**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| LTCCORP GOVERNMENT SERVICES-OH, INC.,[1] | Case No. 14-11116 (CSS) |
| Debtor. | |

## DECLARATION CONCERNING LIST OF CREDITORS

I, Andrew J. Haliw III, Esq., the Designated Representative of the above-captioned debtor (the "Debtor"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Local Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtor, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtor's books and records; the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtor for purposes of this chapter 7 case, but are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtor; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtor.

---

[1] The last four digits of the Debtor's federal tax identification number are (1985). The address for the Debtor is 250 South Wacker Drive, Suite 600, Chicago, IL 60606.

CH\1813896.1

Dated: ___May 4_____, 2014

_____
Andrew J. Haliw III, Esq.
Designated Representative
LTCCORP GOVERNMENT SERVICES-OH, INC.

CH\1813896.1

Ali Orra
4734 Sutton Place
Toledo, OH  43623

BESL Transfer Co
5550 Este Ave
Cincinnati, OH  45232

BESL Transfer Co
5700 Este Ave
Cincinnati, OH  45232

BESL Transfer Co
7580 ECR 1400N
Ladoga, IN  47954

Citicapital Commercial
1615 Brett Delaware
Box# 6449
New Castle, DE  19720

Dawn Raabe
4744 Navarre
Apt 10
Oregon, OH  43616

Decorative Surfaces Inc
3415 Eastern Ave SE
Grand Rapids, MI  49508-

Enterprise Rent Midwst
Attn: A/R
P.O Box 1570
Davenport, IA  52809-1570

Ford Motor Credit-MI
PO Box 55000
Detroit, MI  48255-2679

Henry L Roberson
7266 Lamphere
Detroit, MI  48239

Holmen Portables
Sanitation
W7844 Windmill St

Holmen, WI  54636-

Joshua S. Schoppenhorst
4570 S SR257
Velpen, IN  47590

Mark D. Sandoval
515 Hoover Ave
San Antonio, TX  78225

Robert Sensel
212 E Pearl St
Findlay, OH  45840

Treasurer City Of Det.
Coleman A Young Municipal Cntr
2 Woodward Ave Rm 120
Detroit, MI  48226

WearGuard
ARAMARK
PO Box 7247-0342
Philadelphia, PA  19170-0342

1000 Northpoint Venture LLC
c/o Rothbart Realty
1945 Techny Rd no. 6
Northbrook, IL  60062

101 Supply
990 Gate 7 Road
Oak Grove, KY  42262

1-800-CONFERENCE(R)
PO Box 5075
Saginaw, MI  48605-5075

21Environmental Inc
57 Greenleaf Circle
Framingham, MA  01701

235 Vanburen
235 W. Vanburen
Chicago, IL  60607

24 Seven Discovere

251 N. Illinois St. Suite #1510
Indianapolis, IN  46204

24 Seven Discovere Inc
dba Verity Group
222 N. LaSalle St. Ste. 1930
Chicago, IL  60601

3 Rivers Communications
Telephone Division
PO Box 489
Fairfield, MT  59436-0489

306 Business Park
27827 Bogen Rd
New Braunflas, TX  78132

306 Business Park
27827 Bogen Rd
New Braunflas, TX  78132

354Force Support Squadron
Attn: Leigh Tulloss
354 Broadway St Unit 6B
Eielson  AFB, AK  99702

36th District Court
P. O Box 44257
Detroit, MI  48244-0257

3D Developers
75 McMannis Riggs Rd
Beverly, OH  45715

3e Technologies International, Inc.
9715 Key West Avenue, Suite 500
Rockville, MD  20850

3Hab Medical Management LLC
9916 Carver Rd. Ste. 300A
Cincinnati, OH  45242

3R of Charleston, Inc.
PO Box 1443
Goose Creek, SC  29445

3rd World Construction
MARK DOWNER
PO Box 2316
DETROIT, MI  48223

405 N. 115th St. LLC
405N. 115th St.
Suite 202
Omaha, NE  68154

411Greenwave Corp
6154 Del Paso Ave.
San Diego, CA  92120

411Greenwave Corp
6154 Del Paso Ave.
San Diego, CA  92120

4D Site Solutions, Inc.
3698 Johnson Mill Rd.
Raeford, NC  28376

4D Site Solutions, Inc.
409 Chicago Drive, Suite 112
Fayetteville, NC  28306

4th Dynasty Construction
20460 Tracey
Detroit, MI  48235

711 New York  Painting & Decorating
41-12 24th Street
Long Island, NY  11101

77 Construction Contracting & Trading Co
Seifali Mah. Yukselis Sok. No:10
Umraniye, Istanbul, Turkey

8 MILE PROPERTIES, LLC.
7310 WOODWARD AVENUE
DETROIT, MI  48202

84 Lumber Company
585 Commercial Blvd.
Martinsville, IN  46151

84 Lumber Company
1019 Route 519
Eighty Four, PA  15330

84 Lumber Company
13150 Jefferson Ave.
Newport News, VA  23608

84 Lumber Company
732 Illinois Ave
Maumee, OH  43537

84 Lumber Company
PO Box 365
Eighty Four, PA  15330-0365

84 Lumber Company
P.O. Box 365
Eighty Four, PA  15330-0365

84 Lumber Company, LP
1019 Route 519
Eighty Four, PA  15330

A #1 Detail Shop
7340 John R
Detroit, MI  48202

A & A Landscaping & Snow
20285 Hickory
Detroit, MI  48205

A & B Deburring Company
525 Carr Street
Cincinnati, OH  45203

A & B Plumbing And Heating
24368 Crocker Road
ClintonTownship, MI  48036

A & B Trucking Inc, DBE
417 North Ave
Berville, MI  48002

A & B Webb Enterprises Inc,
dba R Webb & Son Well Drilling

3120 M 65
Hale, MI  48739

A & C Builders Hardware
22212 Dequindre
Warren, MI  48091

A & D Contracting, Inc.
3620 Pearl Road
Cleveland, OH  44109

A & D Environmental And Industrial Serv
PO Box 484
High Point, NC  27261

A & D Environmental Services, Inc.
PO Box 484
High Point, NC  27261

A & D Environmental Services, Inc.
3149 Lear Drive
Burlington, NC  27215

A & D Environmental Services, Inc.
2718 Uwharrie Rd.
Archdale, NC  27263

A & D Stone
RR 2 Box 216
Jasonville, IN  47438

A & H Contractor, Inc
7310 Woodward Ave
Suite 700
Detroit, MI  48202-

A & H Electric Inc
3939 North Bridgeport Circle
Wichita, KS  67219

A & H Electric Inc
PO Box 3436
Wichita, KS  67201

A & H Management
620 Clairpointe Wds. Dr.

Detroit, MI  48215

A & H Safety Supply Co.
Div of A-1
624 Snow St.-PO Box 4782
Chattanooga, TN  37405

A & J Custom Grafix &
Signs
207 E 9th Street
Hopkinsville, KY  42240

A & M Electirc LLC
8317 Cocharn Ave
Escatawpa, MS  39552

A & R Port A Stor Inc
5314 Old Maumee Rd.
Ft. Wayne, IN  46803

A & S Advertising
29435 Chelsea Crossing
Farmington Hills, MI  48331

A & S Excavating LLC
PO Box 767
Scott Depot, WV  25560

A & W Construction
250 Grand Orchard Dr
Hopkinsville, KY  42240

A + Seamless Gutters
28316 Bill Cap Ladner Rd
Perkinston, MS  39573

A Better Earth, Inc.
11261 238th Street
Lawrence, KS  66044-

A Borges Services LLC
3495 Wagner Rd
Croswell, MI  48422

A Clean Portoco
PO BOX 531607

HARLINGEN, TX  78553

A Clean Slate
1427 West 9th Street Suite 404
Kansas City, MO  64101

A Clean Sweep Inc
6525 Bingham Street
Hudsonville, MI  49426

A Cut Above The Rest
3370 Chelton Loop South
Colorado Springs, CO  80909

A K Printing & Signs
214 Plaza Drive
Enterprise, AL  36330

A Royal Flush Inc
PO Box 3126
Bridgeport, CT  06605

A T & T
P. O Box 105262
Atlanta, GA  30348-5262

A&A Sanitation
2115 Catalpa Loop Rd
Richmond, KY  40475

A&R Sealcoating Inc.
4882 Pontiac Lake Rd.
Waterford, MI  48328

A&S Advertising
17650 W 12 Mile Rd Suite#109
Southfield, MI  48076

A. J. Mueller Photography
650 Butler Dr
Lake Orion, MI  48362

A.B. Young Co., Inc.
15305 Stony Creek Way
Noblesville, IN  46060

A.G.S. Roofers & Siding
Andrew Sarnowski
2108 Cromie
Warren, MI  48092-

A.L. Thompson Enterprises, Inc.
300 Cash Memorial Blvd.
Forest Park, GA  30297

A.L. Thompson Enterprises, Inc.
PO Box 16787
Atlanta, GA  30321

A/1 Products, Inc
1001 Industrial Blvd
Sellersburg, IN  47172

A/C Service & Repair, Inc
5166 Commerce Drive
York, PA  17408

A+ Painting Inc
41 Clover Ave
Colonia, NJ  07067

A-1 Coast Temporary Services Inc
24000 Crenshaw Boulevard
Torrance, CA  90505

A-1 Decking and Steel Erection Inc.
dba A-1 Crane Service
2108 Wheeler Avenue
Colorado Springs, CO  80904

A-1 Fire Protection, Inc.
135 Prospect Avenue
Brooklyn, NY  11215

A-1 Mechanical, Inc.
3955 W. Sunset Rd., #105
Las Vegas, NV  89118

A-1 Plumbing & Fire Protection LLC
1417 Linden Ave.
Zanesville, OH  43701

A-1 Roofing Company
1425 Chase Avenue
Elk Grove Vllg, IL  60007

A4M General Trading
P.O. Box 113729
Bur Dubai

AA Portable Sanitation
PO Box 22
Cecilia, KY  42724

AA1 Services
15117 Illinois Ave
Paramount, CA  90723

AAA Alarms Inc
dba AAA Systems
1101 Shive Lane
Bowling Green, KY  42103

AAA Concrete Products Corp
PO Box 737
Albany, GA  31702-0737

AAA Fence, Inc.
PO Box 7729
Paducah, KY  42002

AAA Fencing
136D Greens Crossing Road
Richmond, KY  40475

AAA Fire Protection Services Inc
8502 Sunstate St
Tampa, FL  33634

AAA Mini Storage
9510 Hwy 60 W
Kevil, KY  42053

AAA Mobile Tinting
10208 Allway Drive
El Paso, TX  79925

AAA Northwest Ohio

7150 W. Central Ave.
Toledo, OH  43617

AAA Portable Service LLC
PO Box 16973
Wichita, KS  67216-0973

AAA Security Inc
San Joaquin Security
PO Box 535
Farmersville, CA  93223

AAA Storage on Rucker Blv
1715 Rucker Blvd
Enterprise, AL  36330

AAA Stow-A-Way Storage
316 Locust Drive
Paducah, KY  42003

AAA Toilets of Altus
701 West Broadway
Altus, OK  73522

AAA Wire Rope & Splicing
12650 Sibley Road
PO Box 2153
Riverview, MI  48192

Aable Tool, LLC
P. O Box 380502
Clinton Township, MI  48038

AACE International
209 Prairie Ave. Ste. 100
Morgantown, WV  26501

AADI International FZC
PO BOX 49451
Sharjah, UAE

AAEA
4713 Maura Lane
West Bloomfield, MI  48323

AAEA

c/o Sermed K Saif PE
905 South Blvd East
Rochester Hills, MI  48307

AAON, Inc.
2425 South Yukon Ave.
Tulsa, OK  74107

Aaron Claiborne
10811 Beaconsfield
Detroit, MI  48224

Aaron Concrete
Contractors, L. P.
PO Box 27107
Austin, TX  78755-1107

Aaron Huddleston
423 South Main St
Somerset, KY  42501-

Aaron Jones
dba AA Jones Construction
747 E Blackford Ave
Evansville, IN  47713

Aaron's
1017 N Washington St
Junction City, KS  66441

AAT Labs
1255 Buchanan St., S.W.
Grand Rapids, MI  49507

Abatement Cooperative
11183 Woodward Lane
Cinncinati, OH  45241-

ABB Inc.
c/o Ronald R Ray & Associates
8444 Castlewood Drive, Suite 200
Indianapolis, IN  46250

ABB Inc.
1501 Ardmore Boulevard
Suite 401

Pittsburgh, PA  15221

ABB Inc.
12040 Regency Parkway, Suite 300
Cary, NC  27518

ABB Inc.
PO Box 88868
Chicago, IL  60695-1868

Abb, Inc.
501 Merritt 7
Norwalk, CT  06856-

ABC Cutting Contractors
5230 Commerce Drive
Indianapolis, IN  46237

ABC Cutting Contractors of Atlanta Inc
4864 Clark Howell Hwy
College Park, GA  30349

ABC Demolition Company, Inc
2001 Waterman
Detroit, MI  48209

ABC Fire Systems LLC
166 Trade Center Drive
New Braunfels, TX  78130

ABC Movers Inc
1020 Jackson St
Toledo, OH  43624

ABC Murray Sprockets
6737 E. 8 Mile Rd
Warren, MI  48091

ABC Paving Company
2650 Van Horn Rd
Trenton, MI  48183

ABC Pest Control of Austin Inc
dba ABC Home & Commercial Services
9475 E Highway 290
Austin, TX  78724-2303

ABC Supply Company, Inc.
2115 West WesternAve.
South Bend, IN  46815

ABC Supply Company, Inc.
152 Fisk Ave.
Springfield, MA  01107

ABC Supply Company, Inc.
2997 Yarmouth Greenway Dr
Madison, WI  53711

ABC Supply Company, Inc.
4141 Miligen Road
Columbus, GA  31907

ABC Supply Company, Inc.
5700 Tulane Drive SW
Atlanta, GA  30336-2423

ABC Supply Company, Inc.
61 Massirio Drive
Berlin, CT  06037

ABC Supply Company, Inc.
Detroit District Office
125 E. Columbia Ave.
Pontiac, MI  48340

ABC Tree Service
3861 Paint Lick rd
Paint Lick, KY  40461

ABCO Heating Cooling & Chimney Service
411 E. St. Clair St.
Romeo, MI  48065

ABCO Safety
11183 Woodward Lane
Cincinatti, OH  45241-1856

ABCO Supply
927 S. 7th Street
Kansas City, KS  66105-

Abdallah Jichi
714 Ardmore Street
Dearborn Heights, MI  48127

Abdul A. Khandker
316 Queen Anne Drive
Canton, MI  48187

Abdul Khabir Construction
2nd Floor Gulzad Trading Center
Baraki
Kabul

Abdullateef Muhiuddin
1152 Millbrook
Canton, MI  48188

ABDULLATEEF MUHIUDDIN
1152 Milbrook Rd
Canton, MI  48188-5088

Abel Construction Company Inc
3401 Bashford Avenue Ct.
Louisville, KY  40218

Abelardo Garza
6730 Carly Park Way
Houston, TX  77084

Abhe & Svoboda Inc
17066 Revere Way
PO Box 251
Prior Lake, MN  55372

Abhe & Svoboda Inc
880 Tavern Road
Alpine, CA  91901

Abilene Flooring Center
610 S. Buckeye
Abilene, KS  67410

Ability with Innovation, LLC
Baghdad International Airport
Baghdad

Abita Springs Water Co
14072 Fastway Lane
P.O Box 2669
Gulfport, MS  39505

Able Security and Patrol,
800 Crowder Blvd., Suite 6
New Orleans, LA  70127-

ABM Janitorial Midwest, Inc.
1501 Euclid Avenue, Suite 320
Cleveland, OH  44115

ABM Janitorial Midwest, Inc.
75 Remittance Drive Suite 3011
Chicago, IL  60675-3011

Above The Rest ATR
General Construction, Inc
P.O Box 2731
Southfield, MI  48037-

Above The Rest Gen. Const
20018 Covvington Parkway
Southfield, MI  48076-

Abraham & Roetzel LLC
600 14th St., NW, #400
Washington, DC  20005

Abraham Graber
dba Graber Millworks
Rt 1 Box 205 B
Odon, IN  47562

Abraham Group LLC
600 14th Street, NW, Suite 400
Washington, DC  20005

ABS Oil Testing Service
PO Box 13327
30th Street Station
Philadelphia, PA  19101-

ABS Storage Products Inc.
8100 W. McNichols

Detroit, MI  48221

Absolute Fire Protection, Inc.
5279 28th Avenue
Rockford, IL  61109

Absolute Fire Protection, Inc.
235 Church Street
Mt. Clemens, MI  48043

Absopure Water Company
PO Box 701760
Plymouth, MI  48170

AC Electric Company
PO Box 81977
Bakersfield, CA  93380-1977

AC Products Inc
4893 W. Waters Ave., Suite B
Tampa, FL  33634

AC Products Inc,
dba Armstrong Cabinet Products
3551 Plano Parkway, Suite 200
The Colony, TX  75055

Academy of Certified Haz.
Material Managers
PO Box 1216
Rockville, MD  20849

ACC Business
PO Box 13136
Newark, NJ  07101-5636

ACC Business
PO Box 5149
Buffalo, NY  14270-5149

ACC Planned Service
2714 Minneapolis St
Sault Ste Marie, MI  49783

ACC Planned Service
611 N Lynndale Dr Suite #101

Corporate Accounting
Appleton, WI  54914

Accel Fire Systems, Inc.
3365 Silica Road
Sylvania, OH  43560

Accent Erection & Maintenance
Company, Inc.
501 South Valley St
Kansas City, KS  66105

Accent Sales & Service Co
501 S Valley
Kansas City, KS  66105

Access Labor Service Inc
1406 N DuPont Highway
New Castle, DE  19720

Access Labor Service Inc
315 South State Street
Dover, DE  1901

Access Specialists Inc
367 S. Rohlwing Road, Suite E
Addison, IL  60101

AccessData Group LLC
384 South 400 West, Suite 200
Lindon, UT  84042

AccessData Group LLC
Dept CH 16599
Palatine, IL  60055-6599

Accident Fund Ins. Co.
PO Box 40790
Lansing, MI  48901-7990

Accident Fund Ins. Co. MI
PO Box 77000  Dept 77125
Detroit, MI  48277-0125

Accident Fund Insurance
PO Box 77000 Dept 77125

Detroit, MI  48277-0125

Acclaim Material Testing and Inspection
720 Susanna Way
Henderson, NV  89015

Accokeek Development Corp
2108 Accokeek Road
Waldorf, MD  20601

Accokeek Development Corp
7732 Old Alexandria Ferry
Clinton, MD  20735

Accokeek Development Corp
PO Box 429
Clinton, MD  20735

Accountemps
12400 Collections Center Drive
Chicago, IL  60693

Accountemps Buffalo Grove FPC
1130 Lake Cook Rd Ste 103
Buffalo Grove, IL  60089

Accounting Principals Inc
10151 Deerwood Park Boulevard
Building 200 Suite 400
Jacksonville, FL  32256

Accounting Principals Inc
Dept Ch 14031
Palatine, IL  60055

Accufax
PO Box 35563
Tulsa, OK  74153

Accura Analytical Laborat
6017 Financial Drive
Norcross, GA  30071-

Accurate Coring
P .O. Box 220523
El Paso, TX  79913

Ace Acoustics Inc
200 Commerce Drive Unit C
Fort Collins, CO  80524

ACE American Insurance Company
c/o Recovery Services International
436 Walnut Street
Philadelphia, PA  19106

ACE American Insurance Company
c/o Recovery Services International
PO Box 5134
Scranton, PA  18505-0577

Ace Crane Systems LLC
PO Box 231314
Dubai

Ace Plumbing & Sewer Service
908 N. Kansas Ave.
Topeka, KS  66608-1213

Ace Steel Inc
2200 Buford Ave.
Roanoke, VA  24015

ACE USA
Dept CH 14089
Palatine, IL  60055-4089

ACEC/MICHIGAN
PO Box 19189
Lansing, MI  48901-9189

Ace-Tex Enterprises, Inc.
PO Box 67000
DEPT 242-01
DETROIT, MI  48267

ACF Environmental
dba Landsaver Environmental
2831 Cardwell Rd.
Richmond, VA  23234

ACI Building Systems Inc

10125 Highway 6 West
P.O Box 1316
Batesville, MS  38606

ACM Engineering & Environmental Services
2100 Goshen Road, Suite 200
Fort Wayne, IN  46808

Acme Auto Leasing LLC
440 Washington Avenue
North Haven, CT  06473

Acme Bolt & Nut Co., Inc.
414 S. Oakwood
Detroit, MI  48217

Acme Contracting
18331 Riverview Street
Riverview, MI

Acme Contracting, LTD.
PO Box 700523
Plymouth, MI  48170

Acme Electric Motor Inc
dba Acme Rents,Acme Tools&Dakota Fasten
PO Box 13720
Grand Forks, ND  58208-3720

Acme Electric Motor Inc
dba Acme Rents,Acme Tools&Dakota Fasten
700 20th Avenue SE
Minot, ND  58701

Acme Ladder & Supply
10101 Capital
Oak Park, MI  48237

Acme Lifting Products
6892 Snowville Rd
Brecksville, OH  44141

ACMPM
525 Avis Drive Suite 02
Ann Arbor, MI  48108

Acorn Locksmith Shop
1802 S. Dixie
Radcliff, KY  40160

Acosta, Jose S.
PO Box 22164
Indianapolis, IN  46222-0164

Acousti Engineering Co.
of Florida
2802 Pant Street
Tallahassee, FL  32304

Acousti Engineering Co.
of Florida
6956 Stuart Avenue
Jacksonville, FL  32254

Acousti Engineering Co. of Florida
2802 Pant Street
Tallahassee, FL  32304

Acousti of Columbus Inc
1620 5th Avenue
PO Box 4366
Columbus, GA  31901

Acoustic Ceiling & Partition
3500 E Ellsworth Rd
Ann Arbor, MI  48108

Acoustics Incorporated
PO Box 242507
Charlotte, NC  28224

Acoustics Incorporated
7730 England Street Suite B
Charlotte, NC  28273

Acqua Petro
Woodward/Davison Sunoco
13300 Woodward Avenue
Highland Park, MI  48203

ACS Steel & Mechanical Ltd Co
Haci Sabaci Organize Sanayi Bolgesi

23 Nisan Caddesi, No:4 Yuregir/Adana
Adana, 1310 Turkey

ACT
14953 W. 101 ST. Terrace
Lenexa, KS  66215

ACT Associate
House 2, Ahata Plot
Shaddara, Lahore, Pakistan

ACT Associate
House #114 Sapphire Park View Villas
Multan Road

ACT Associate
PO Box 121798
Sharjah

ACT Global Sports Technology Inc
4201 West Parmer Lane
Suite B175
Austin, TX  78727

ACT Global Sports Technology Inc
380 Manne Dr
Calhoun, GA  30701

Action Audio - Visual LLC
5887 State Route 1241
Hickory, KY  42051

Action Demolition & Contractors
1005 Cherokee St.
Taylor, MI  48180

Action Door
8671 Tyler Blvd. - Unit C
Mentor, OH  44060

Action Fabricators
PO Box 58
Marion, AR  72364

Action Fence Contractors Inc
945 Tower Rd

Mundelein, IL  60060

Action Resources Inc
40 County Rd. 517
Hanceville, AL  35077

Action Resources Inc
Dept # 1563 Action Resources Inc
Birmingham, AL  35246-1563

Action Target
Box 636
Provo, UT  84603-0636

Action Underwriters, Inc
3350 Winchester Road
West Bloomfield, MI  48322-2417

Active Eyes Logistic Serv
Khair Khan Danish St #17, House #1
Kabul, AFG

Active Eyes Logistic Services Company
Khair Khan Danish St #17, House #1
Kabul, AFG

Acton Mobile
Industries Inc
1850 B Shelton Beach Rd
Fairland, AL  36571

Acton Mobile Industries
P. O Box 758689
Balimore, MD  21275-8689

Acty Co Ltd
2000-14 Miyoshi
Naka-Ku Okayama

Ada Torres
1852 N. Springfield Avenue
Chicago, IL  60647

Adak Contractors & Consultants
65 Heenan Avenue
Staten Island, NY  10312

Adam Consulting
Office 2A, Ground Floor, Building No. 6
Gold & Diamond Park. PO Box 183827
Dubai

Adam Laboratories Inc
3807 Pasadina Ave
Suite 190
Sacramento, CA  95821

Adam M Goodman
Chapter 13 Trustee
Suite 200
Atlanta, GA  30303

Adamcik Industries LLC
dba MI Cable Company
1225 Price Plaza Drive
Katy, TX  77449

Adamo Demolition Company
300 E Seven Mile Rd.
Detroit, MI  48203

Adams and Reese LLP
Department 5208
PO Box 2153
Birmingham, AL  35287-5208

Adams Group 06
13953 Basswood Circle
Bellevill, MI  48111

ADCO Underground Services LLC
6357 Rancho Mission Road Unit #2
San Diego, CA  92108

Addison Iron Fabricators, Inc
3449 East Vernor
Detroit, MI  48207

Adecco Employment Services
PO Box 371084
Pittsburgh, PA  15250-7084

Adelante The Latino Resources Center
520 Broadway Street
Toledo, OH  43604

ADEM-Air Division
1400 Coliseum Boulevard
Montgomery, AL  36110-2059

ADEM-Air Division Asbestos Coordinator
PO Box 301463
Montgomery, AL  36130-1463

Adept Construction Srv
1253 Trailside Blvd
Wixom, MI  48393

ADI
12974 Collections Center Drive
Chicago, IL  60693

Adler Tank Rentals LLC
95-123 Firmenich Way
Newark, NJ  07114

Adman Electric Inc
P. O Box 72655
Chattanooga, TN  37407

ADMET, Inc
51 Morgan Drive
Norwood, MA  2062

Administrative Construction Solutions
3216 Ethan Allen Court
Bensalem, PA  19020

Administrative Construction Solutions
ATTN: John Brosius (Controller)
2938 Arlan Street
Philadelphia, PA  19136

Administrator Unemployment Compensation
CT Labor Department
39 Marne St
Hamden, CT  06514

Adnet Advertising Agency,
116 John Street 35th Floor
New York, NY  10038

ADP
16901 Michigan Ave
Dearborn, MI  48126

ADP Screening &
Selection Services
36307 Treasury Center
Chicago, IL  60694-6300

ADP, INC
Great Lakes Region
PO Box 9001006
Louisville, KY  40290-1006

ADP, INC
PO Box 0500
Carol Stream, IL  60132-0500

ADP, Inc.
100 Commerce Dr
PO Box 700
Pittsburgh, PA  15230

Adrian Harold Whitfield
Kabul
Kabul, AFG

ADRIAN M IVIC
2722 EMBASSY ROW
INDIANAPOLIS, IN  46224

ADS LLC
dba Hydra-Stop
4940 Research Drive
Huntsville, AL  35805

ADS LLC
dba Hydra-Stop
PO Box 673809
Detroit, MI  48267-3809

ADT Security Services

PO Box 371956
Pittsburgh, PA  15250-7956

Adtel Solutions Inc
16018 University Oak Suite 101
San Antonio, TX  78249

Adtel Solutions Inc
3201 Cherry Ridge, Suite 211B
San Antonio, TX  78230

Adv Design & Rememdiation
1124 Logan Street
Louisville, KY  40204

Advance Concrete Products Co
975 N Milford Rd
PO Box 549
Highland, MI  48357

Advance Corporation
8200-97th Street South
Cottage Grove, MN  55016

Advance Disposal Services Inc.
PO Box 91268
Mobile, AL  36691

Advance Mechanical System
12815 Cogburn
San Antonio, TX  78249

Advance Ready Mix
Concrete, Inc.
161 North Shelby
Louisville, KY  40202

Advance Safety Equipment
PO Box 1111
Virginia Beach, VA  23451

Advance Safety Equipment Co.
5321 Cleveland St., Suite 201
Virginia Beach, VA  23462

Advance Safety Equipment Co.

PO Box 1111
Virginia Beach, VA  23451

Advance Sr. Healthcare

Detroit, MI  48202

Advance Welding Solution Co
Hay Alwahda
M906, St. 14 Bldg 6
Baghdad

Advance2000, Inc
1140 Wehrle Drive
Amherst, NY  14221

Advanced Acoustical Inc
1997 Caledonia Road
Cadiz, KY  42211

Advanced Air Ambulance Corp
12360 SW 132 Court Suite 208
Miami, FL  33186

Advanced Building Components LLC
120 Commerce Drive
Radcliff, KY  40160

Advanced Business Machines Inc
220 E. Ludington Dr.
Farwell, MI  48622

Advanced Combustion
Systems (ACS), Inc.
1999 Alpine Way
Bellingham, WA  98226

Advanced Communications & Electronics
1753-B Buildtek Court
Las Cruces, NM  88005

Advanced Communications & Electronics
2417 Baylor Drive SE
Albuquerque, NM  87106

Advanced Concrete Sawing & Sealing LLC

3012 S Seymour
Mesa, AZ  85212

Advanced Contracting LLC
19020 Deerfield Rd
Monument, CO  80132

Advanced Corp
933 Meadow Street
Chicopee, MA  01013

Advanced Disposal Services Inc
9255 County Farm Rd.
Gulfport, MS  39503

Advanced Disposal Services Inc
Dept #0082
PO Box 2252
Birmingham, AL  35246-0082

Advanced Disposal Services Inc
PO Box 791064
Baltimore, MD  21279-1064

Advanced Disposal Services Inc
PO Box 91268
Mobile, AL  36691

Advanced Environmental Laboratories Inc
6601 Southpoint Parkway
Jacksonville, FL  32216

Advanced Fire & Safety
2930 Westgate Parkway
Dothan, AL  36303

Advanced Fluid Technologies
7605 Industry Drive
PO Box 17847
North Little Rock, AR  72117

Advanced Glass Systems
8290 Estates Parkway
Plain City, OH  43064

Advanced Industrial Products, Inc.

2125 Whitney Acenue
Gretna, LA  70056

Advanced Infastructure Design Inc
1 Crossroads Drive
Hamilton, NJ  08691-3389

Advanced Lighting & Sound Inc
45 Martha Ave
Elmwood Park, NJ  07407

Advanced Network Solution
26600 Telegraph Rd.
Suite 425
Southfield, MI  48034

Advanced Project Controls Inc
dba APC Equipment & Supply Co.
1340 n. Great Neck Rd
Virginia Beach, VA  23454

Advanced Project Controls Inc
dba APC Equipment & Supply Co.
3418-A Mangrove Avenue
Norfolk, VA  23502

Advanced Roofing Technologies
4496 Bents Dr. Unit C
Windsor, CO  80550

Advanced Security
Contractors, Inc.
135 Rio West Drive
El Paso, TX  79932

Advanced Solutions, Inc.
1901 Eastpoint Pkwy, Suite 301
Louisville, KY  40223

Advanced Testing and
Material, Inc.
1630 Hickory Loop Ste G
Las Cruces, NM  88005

Advanced Training System
4524 Highway 61 N

St Paul, MN  55110

Advanced Underground Inspection, LLC
38657 Webb Drive
Westland, MI  48185

Advanced Waste
1126 S 70th St
Suite North 408B
West Allis, WI  53214

Advantage Air Solutions, LLC
1206 Redbank Rd. Ste. D-4
Goose Creek, SC  29445

Advantage Furniture Rentals Inc
9013 Huckleberry Court
Sandy, UT  84093

Advantage Glass
5018 E Archer St
Tulsa, OK  74115

Advantage Office Solutions
dba Advantage Office Products Inc
65 Leggett Drive
Villa Rica, GA  30780-1522

Advent Business Interiors Inc
2925 Ledo Road  Ste 3
Albany, GA  31707

Adwa Al-Zahran Ltd.
Gazi Garden
Al Nassiriyah

AEARO CO/AOSAFETY
2519 Reliable Pkwy
Chicago, IL  60686-0025

AEC Resource Inc
Plaza Tower 1
600 Anton Boulevard, 11th Floor
Costa Mesa, CA  92626

AECOM Special Missions Services

7921 Jones Beach Drive
Suite 400
West McLean, VA  22102

AEG Group Inc.
34021 N US Highway 45 Ste B
Gages Lake, IL  60030

AEL Financial, LLC
P.O Box 88046
Milwaukee, WI  53288-0046

AERC Recycling Solutions
2591 Mitchell Ave
Allentown, PA  18103

Aerial Photos of NJ
37 Main St Suite 4
Clinton, NJ  08809

Aerocon Photogrammetric
Services Inc
1002 Fourth Ave PO Box 535
Lake Odessa, MI  48849

Aerodynamics Inspecting
6325 Chase Road
Dearborn, MI  48126

Aerodynamics Inspecting Co
6325 Chase Road
Dearborn, MI  48126

Aerostar Environmental Services Inc
11181 St Johns Industrial Parkway, North
Jacksonville, FL  32246-7643

Aerostar Environmental Services Inc
803 Government Street, Suite A
Mobile, AL  36602

Aerotek Environmental
1789 Indian Wood Circle
Suite 140
Maumee, OH  43537

Aerotek Environmental
20750 Civic Center Dr.
Suite 500
Southfield, MI  48076

Aerotek Environmental
7301 Parkway Drive
Hanover, MD  21076

Aerotek Environmental
PO Box 198531
Atlanta, GA  30384

Aerotek Environmental & Environmental
1350 Dorsey Road Suite C
Hanover, MD  21076

Aerotek Professional Services
3689 Collection Ctr. Dr.
Chicago, IL  60693

AERZEN USA Corporation
108 Independence Way
Coatesvillw, PA  19320

AES Consultants Inc
PO Box 930
Silverdale, WA  98383

AF Systems
3365 Silica Rd., Suite A
Sylvania, OH  43560

AFC, Gates, Operators, Et
29005 East 113th Street
Lee's Summit, MO  64086

AFCO Credit Corporation
14 Wall Street Suite 8A-19
New York, NY  10005

AFCO Credit Corporation
PO Box 360572
Pittsburgh, PA  15250-6572

Affholder, Inc

PO Box 502657
Chesterfield, MO  63150-2657

Affiliated Environmental Services Inc
3606 Venice Road
Sandusky, OH  44870

Affinity Information Management LLC(AIM)
4859 West Sylvania Ave. Suite B
Toledo, OH  43623

Affinity Information Management LLC(AIM)
PO Box 880
Sylvania, OH  43560

AFFORDABLE CODE ELECTRIC
PO Box 3476
SOUTHFIELD, MI  48037-3476

Affordable Container Service
1006 Hwy 56
Vevay, IN  47043

Affordable Improvements
8738 London Heights
San Antonio, TX  78254

Affordable Remodeling Co
17314 E. 109 St N
Owasso, OK  74055

Affordable Remodeling Co
And B.E.T.T. Enterprises Inc
7424 E 131st St
Bixby, OK  74008

Affordable Remodeling Co
And Belitz Interiors Inc
7033 S 4130 Rd
Talala, OK  74080

Affordable Remodeling Co
And Joseph D Millard Carpentry
28188 E 6th Pl
Catoosa, OK  74015

Affordable Remodeling Co
And Tobey's Custom Services
901 South 9th Street
Broken Arrow, OK  74012

Afghan Construction Compa
Saraki Sangi, Burj Barq #11
Jamal Mina
Kabul, AFG

Afghan Construction Companies Umbrella
Saraki Sangi, Burj Barq #11
Jamal Mina
Kabul, AFG

Afghan Greenhills Construction Supply Co
House #744, St. #05, Aino Mina Kandahar
Kandahar Air Field Close by 205th Corps
Kandahar

Afghan ICT Solution
Villa No. 60, First Street
Charrahi Haji Yaqoob, Shar-e-Naw
Kabul, AFG

Afghan Services and Products
ASAP Steet House 376
Kabul

AfghanSara Logistics & Services
House #4, Street #4, Klola Pushta
Kabul

AFM Enironmental Inc
830 Northport Dr #204
West Sacramento, CA  95691

AFTEC Aviation Fuel Technicians
4340-H Taggart Creek Rd
Charlotte, NC  28208

AG Zoutewelle Surveyors
1418 East Fifth Street
Charlotte, NC  28204

AGC of DC

2300 Wilson Blvd, #410
Arlington, VA  22201-

AGC of Michigan
PO Box 27005
Lansing, MI  48909-

AGE Logistic Services Co
2nd Street nr KCED
District 3
Kabul

Aggreko LLC
3 Killdeer Court, Suite 302
Swedesboro, NJ  08085-1752

Aggreko LLC
627 Grigsby Way
Cedar Hills, TX  75104

Aggreko LLC
4607 West Admiral Doyle Drive
New Iberia, LA  70560

Aggreko LLC
PO Box 972562
Dallas, TX  75397-2562

Agri Industries Inc.
PO Box 1166
Williston, ND  58802-1166

Agricultural Services, Inc.
411 West Dixon Road
Little Rock, AR  72206

Agricultural Services, Inc.
PO Box 1270
Nash, TX  75569-1270

AGTEK
396 Earhart Way
Livermore, CA  94551-

Agtek Development Inc
215 Laurant Way

Irmo, SC  29063

Agtek Development Inc
396 Earhart Way
Livermore, CA  94551

AH Design/Build Group LLC
55 Meridian Parkway
Ste105
Martinsburg, WV  25401-

AH Harris & Sons, Inc.
1933 Richmond Terrace
Staten Island, NY  10302

AH Harris & Sons, Inc.
160 Fairfield Road
Fairfield, NJ  07004

AH Harris & Sons, Inc.
255 West Road
Portsmouth, NH  03801

AH Harris & Sons, Inc.
PO Box 30135
Hartford, CT  06150

AH Sturgill Roofing Inc
4358 Springfield St
Dayton, OH  45431

AHC & Jotun Afghanistan
PO Box 5718
Kabul, AFG

Ahdass Construction Co
Wazir Akbar Khan, Str. 15th, Lane 2nd in
in the Right, House 210
Kabul, AFG

Ahern Fire Protection
201 Morris Court
Fond du Lac, WI  54936

AHERN RENTALS
PO Box 271390

Las Vegas, NV  89127-1390

AHERN RENTALS
4241 ARVILLE ST.
LAS VEGAS, NV  89103-3713

AHMAD KARRIEM
13559 SANTA ROSA
DETROIT, MI  48239-

AIC Roofing & Construction Inc
412 Spring Street
Lexington, KY  40508

AICCO Inc.
1001 Winstead Drive Suite 500
Cary, NC  27513

AIG American General
c/o The Delp Company
1440 Arrowhead Drive
Maumee, OH  43537

AIM Steel Inc
PO Box 1487
Griffin, GA  30224

AIM Steel Inc
1078 Citizen Parkway, Suite I
Morrow, GA  30260

Ain Azmer Company
Sector 709, Street #49
House #7, New Baghdad
Baghdad, IRQ

AIN Plastics Division
dba Thyssenkrupp Materials Inc
22355 West Eleven Mile Road
Southfield, MI  48033

AIN Plastics Division
dba Thyssenkrupp Materials Inc
PO Box 7247-8221
Philadelphia, PA  19170-8221

Air Design Incorporated
22517 Telegraph Road
Southfield, MI  48033

Air Design Systems Inc
400 E. Lurton Street
Pensacola, FL  32505

Air Design Systems Inc
PO Box 18830
Pensacola, FL  32523-8830

Air Evac EMS, Inc
PO Box 690
Wast Hospital Road
Paoli, IN  47454-

Air Evac Lifeteam ems
Atten: John Gott
690 West Hospital Rd.
Paoli, IN  47454

Air Flow Architectural
7330 N Teutonia Ave
Milwaukee, WI  53209-2006

Air King Refrigeration Inc
19649 W. Warren
Detroit, MI  48228

Air King Refrigeration Inc
2020 Kingsbury
Dearborn, MI  48128

Air Land and Water Engineering Inc
10017 Hackberry Lane - Ste 10
Columbia, MD  21046

Air One Heating & Air Conditioning Inc
1790 Commercial Dr.
PO Box 118
North Vernon, IN  47265

Air Power Inc
25 Commerce Rd  Unit N
Fairfield, NJ  07004

Air Power Inc
PO Box 1449
W. Caldwell, NJ  07007-1449

Air Temp Mechanical Inc
3013 Payne Avenue
Cleveland, OH  44114

Airborne Flag & Flagpole
4726 Del Mar Trail
San Antonio, TX  78251

Aircare of Michigan
dba ServiceMaster Disaster Services
979 S Old US Highway 23
Brighton, MI  48114-9609

Aircorps
7924 Rutillo Ct.
New Port Richey, FL  34653

Aircorps
PO Box 898
Port Richey, FL  34673

Aircraft Charter Solutions Inc
21039 St. Louis Road
Middleburg, VA  20117

Airea, Inc.
23231-B Industrial Park Drive
Farmington Hills, MI  48335

Airfiltronix
154 Huron Avenue
Clifton, NJ  7013

Airgas
2700 Breckinridge Blvd.
Duluth, GA  30096

Airgas
PO Box 7777 - W3645
Philadelphia, PA  19175-0001

Airgas Great Lakes
PO Box 802576
Chicago, IL  60680-2576

Airgas Mid America
P.O Box 802615
Chicago, IL  60680-2615

Airgas National Welders
dba Airgas National Welders
PO Box 601985
Charlotte, NC  28260-1985

Airgas NCN, Inc.
PO Box 7425
Pasadena, CA  91109-7425

Airgas On Site Safety Services Inc
1938 Suntide Rd.
Corpus Christi, TX  78409

Airgas On Site Safety Services Inc
3915 E. La Salle Street
Phoenix, AZ  85040

Airgas South
PO Box 532609
Atlanta, GA  30353-2609

Airgas Southwest, Inc.
PO Box 676031
Dallas, TX  75267-6031

Airgas USA LLC
259 N. Radnor Chester Road
Radnor, PA  19317

Airgas USA LLC
4817 Agnes St.
Corpus Christi, TX  78405-2324

Airgas West
PO Box 7423
Pasadena, CA  91109-7423

Air-Land Surveys

6211 Taylor Dr
Flilnt, MI  48507

Airport Equipment Rentals Inc
PO Box 72578
Fairbanks, AK  99707

Airport Express Lube
dba SLK General Service Inc
10450 Gratiot Ave
Detroit, MI  48213

Airport Express Lube & Services
dba SLK General Service Inc
10450 Gratiot Ave
Detroit, MI  48213

Airport Specialties Inc
429 10th Ave. West, Suite C
Palmetto, FL  34221

Airport Specialties Inc
880 Harmony Road, Suite 2
Eatonton, GA  31024

AirPro Builders
36 Pinehurst Circle
Jamestown, KY  42629

Airtec Corporation
640 E Seven Mile
Detroit, MI  48203-

Air-Tech of Pensacola, In
PO Box 18180
2317 Town Street
Pensacola, FL  32505

Airtite Contractors
343 Carol Lane
Elmhurst, IL  60126

Air-Tite Insulation, LLC
PO Box 3391
Paducah, KY  42002-3391

Airtron, Inc.
3050 Plainfield Road
Dayton, OH  45432

Airwell Residential SAS
1 Bis Avenue Du 8 Mai 1945
78284 Guyancourt
Cedex

Airworks, Inc.
932 Meadowbrook Drive
King, NC  27021

AIS Construction Equipment Corp
65809 Gratiot
Lenox, MI  48050

AIS Construction Equipment Corp
Interstate Billing Services
PO Box 2208
Decatur, AL  35609

AIS Rental Corp
Interstate Billing Service Dept
1265, PO Box 2153
Birmingham, AL  35287-1265

AJA Excavating Co LLC
P.O Box 301
Forkad River, NJ  8731

Ajax Materials Corporation
830 Kirts Blvd. Ste. 100
Troy, MI  48084

Ajax Materials Corporation
PO Box 7058
Troy, MI  48007

Aji Joseph
2042 Harned St
Troy, MI  48085

Akbar Mirzad Group of Companies
Ansari Square Shahr-e-Naw
Kabul, Afghanistan

Akerman Senterfitt LLP
255 South Orange Ave
Suite 1300
Orlando, FL  32801-3436

Akerman Senterfitt LLP
PO Box 4906
Orlando, FL  32802

Akhlas Afghan Logistics Co.
KART_ENAW RAZA KHAN PLAZA
2ND FLOOR
Kabul, AFG

Akridge Commercial Interiors
1109 13th Ave.
Albany, GA  31707

Akron Air Quality
146 S High Street
Suite 904
Akron, OH  44308

Akron Air Quality Management
146 South High Street
Akron, OH  44308

Akshaya Patra Foundation
4848 Adams Pointe Ct
Troy, MI  48098

Aktion Associates
1687 Woodlands Drive
Maumee, OH  43537

Aktion Associates Inc
1687 Woodlands Drive
Maumee, OH  43537

Al Alawi & Co., Advocates
And Legal Consultants
P.O. Box 3746, PC 112
Muscat

Al Ameen Engineering W/S

P.O Box 33479 Ras Al Khor Dubai
Dubai

Al Ameen Engineering W/S LLC
P.O Box 33479 Ras Al Khor Dubai
Dubai

Al Asayel Health & Safety FZCO
PO Box 18604
Dubai

Al Athad for Safeguarding
Al Abisiya District
Basra

Al Athad for Safeguarding Ltd.
Al Abisiya District
Basra

Al B Manlucu
dba Quanstrac Builders Guam Inc
PO Box 21781 GMF
Barrigada, GU  96921

Al Basra General Trading Company
14 Ramadhan/611/st. 14/No.1/9
Almansour, IRQ

Al Batinah
PO Box 26
Postal Code 322
Sohar, 322

Al Bergum
26209 Granite Ave
Tomah, WI  54660

Al Harith Supporting Services Co
14 July St.
Basra

Al Jahzaa Construction Company
Al Mustansrea Bldg #35
Baghdad, IR

Al Naseem Group

BIAPP
Bagdad, IRQ

Al Nimr Steel Trading LLC
PO Box 18444
JAFZ Dubai

Al Qaswaa United Company
60th Street
Al Hilla, IR

Al Rawabitt Al Iraqia
Iraq Main Office:
Erbil - 100 Street, The Italian Village - Villa #188

Al Tamimi & Company
DIFC Bldg 6 7th Floor
Sheikh Zayed Rd
Dubai United Arab Emirate

Al Williams
19312 Schaefer
Detroit, MI  48235-1276

Alabama A & M University
Michigan Alumni Chapter
PO Box 21604
Detroit, MI  48221

Alabama Child Support
Payment Center
PO Box 244015
Montgonery, AL  36124-4015

Alabama Child Support Payment
PO Box 244015
Montgomery, AL  36124

Alabama Dept of Industrial Relations
Unemployment Compensation Division
649 Monroe Street Room 4207
Montgomery, AL  36131

Alabama Dept of Revenu
Pass Through Entity Unit
PO Box 327441

Montgomery, AL  36132-7441

Alabama Dept of Revenu
Sales & Use Tax
PO Box 327710
Montgomery, AL  36132-7710

Alabama Dept of Revenue
Sales & Use Tax
PO Box 327790
Montgomery, AL  36132-7790

Alabama Dept of Revenue
PTE Unit
PO Box 327444
Montgomery, AL  36132-7444

Alabama Dept of Revenue
Business Privilege Tax Section
PO Box 327320
Montgomery, AL  36132-7320

Alabama Dept of Revenue
Business Privilege Tax Section
PO Box 327431
Montgomery, AL  36132-7431

Alabama Dept of Revenue
Business Privilege Tax Section
PO Box 377101
Montgomery, AL  36132-7710

Alabama Dept of Revenue
Corporate Tax Section
PO Box 327435
Montgomery, AL  36132-7435

Alabama Dept of Revenue PTE Unit
PO Box 327444
Montgomery, AL  36132-7444

Alabama Dept of Revenue
Sales & Use Tax
PO Box 327710
Montgomery, AL  36132

Alabama Dept of Revenue
Withholding Tax Returns
PO Box 327483
Montgomery, AL  36132-7483

Alabama Licensing Board
for General Contractors
2525 Fairlane Dr
Montgomery, AL  36116

Alabama Power
549 Glover Ave
Enterprise, AL  36330

Alabama Power
PO Box 242
Birmingham, AL  35292

Alabama State Board of
Licensure for Professional Eng
P.O. Box 304451
Montgomery, AL  36130-4451

Alabama Temporary
Staffing, LLC
P. O. Drawer 6596
Dothan, AL  36302

Alaga Paint Company Inc
180 Gateway Court
Columbus, GA  31909

Alain Charles Publishing Ltd
University House, 11-13
Lower Grosvenor Place
London, SW1W0EX

Alamo City Cabinets &
Counter Tops, LLC
940 W Laurel Street
San Antonio, TX  78201

Alamo Earthwork & Paving Inc
7113 N Hwy 54-70
Alamogordo, NM  88310

Alamo Earthwork & Paving Inc
PO Box 245
Alamogordo, NM  88310

Alamo Heights Office Prod
5204 Broadway
San Antonio, TX  78209

Alamo Rent A Car
11013 Airport Highway
Toledo, OH  43600

Alan Boxenbaum
110 Green Bay Road
Apt. 302
Glencoe, IL  60022

Alan Burks
29858 Fall River Rd
Southfield, MI  48076-

Alan C. Young & Assoc. PC
7310 Woodward Ave
Suite 740
Detroit, MI  48202

Alan Walker
6755 Kimberly Drive
Gloucester, VA  23061

Alan William Rogers
dba AWR Storage Solutions
PO Box 1015
Blue Ridge, GA  30513

Alaska Auto Rental Inc
615 12th Ave
Fairbanks, AK  99701

Alaska Dept of Labor & Workforce Develop
Alaska Department of Revenue - Tax Div
PO Box 110420
Juneau, AK  99811-0420

Alaska Dept of Labor & Workforce Develop
Unemployment Tax

PO Box 115506
Juneau, AK  99811-5506

Albany Elevator Service Inc.
PO Box 1073
Albany, GA  31702

Albany Lock & Safe LLC
702 N Slappey Blvd
Albany, GA  31701-1414

Al-Bassam
PO Box 3688
Ajman

Alber Crafton
2301 W. Big Beaver Ste 300
Troy, MI  48083

Alber Crafton
Hurstbourne Place, Suite 1300
9300 Shelbyville Rd
Louisville, KY  40222

Albert Helfrick
2925 Betty Drive
DeLand, FL  32720-1945

Albert Hernandez
4337 Big Cyrus Bayou Drive
Corpus Christi, TX  78410

Albert T Jordan 1099
1253 A Rucker BLVD
Enterprise, AL  36330

Albert T Jordon
436 S Broad St
Cowarts, AL  36321-4222

Alberto Hernandez
4337 Big Cyprus Bayou
Corpus Christi, TX  78410

Albrecht Trucking Co Inc
6809 Spencer Lake Road

Medina, OH  44256

Alco Fence Co Inc
616 Crook Ave., Suite 1
Cheyenne, WY  82001

Aldor Sales, Inc
6666 Stuart Avenue
Jacksonville, FL  32254

Aldridge Electric Inc
844 E. Rockland Road
Libertyville, IL  60048

Aleda DeBenedet
47782 Gyde Road
Canton, MI  48187

ALEJANDRO R. BELTRAN
6216 NEWBERRY ROAD
APT 102
INDIANAPOLIS, IN  46256

Alex DelVecchio
7026 Old Katy Rd
Suite 250
Houston, TX  77024

Alex Maritczak
4825 Lenomar Ct
Sterling Heights, MI  48310-7004

Alexander Al-Hamdan
802 N. Bishop St. #2A
Chicago, IL  60642

Alfa One Logistics
Street 2, Office 14
Karte Parwan
Kabul

ALFAB, INC
PO Box 311327
Enterprise, AL  36331-1327

Alfie Embroidery

2425A Switch Drive
Traverse City, MI  49684

Alfonsi Railroad Const.
23501 Pennsylvania
Brownstown, MI  48192

Alfonso V Villarreal Jr.
PO Box 621
Taft, TX  78390

Alfred Bryant
19409 Keystone
Detroit, MI  48235

Alfred Degboste
485 Winchester Place
Colchester, VT  5446

Alfred L. Schiller
Hardware, Inc.
11525 Blankenbaker Access Dr
Louisville, KY  40299-6420

Al-Ghowda for Trading Agencies Co., Ltd.
Hay Babil, Area 929, St. 19 Bld. 81
PO Box 2610 Jadrya
Baghdad

Ali Al-Momar
1204 Hidden Ridge
Toledo, OH  43615

Ali Altai
1300 Ferry
Dearborn, MI  48120

Ali Nasir Logistics LLC
PO Box 376298
Dubai, UAE

Alicia J Hollis Realtor
255 Miracle Strip Parkway S E Suite B-16
Fort Walton Beach, FL  32548

Alisa J Canter GSP

130 Denberry Lane
West Paducah, KY  42086-

Alison Blau
1714 Taylor Avenue
Royal Oak, MI  48067

Alkhudhairy Group Construction Company
Bordeaux Building, Jadria
Section 913 Street 24 House 40
Baghdad, IRQ

All Air Heating LLC
1935 Lakeview Drive
Ft Wayne, IN  46808

All Air Heating LLC
PO Box 8918
Fort Wayne, IN  46898

All American Glass Co
331 Fairfield Rd B-2
Freehold, NJ  07728

All Aspects Painting Inc
PO Box 87196
Fayetteville, NC  28304

All Brite Electric
5515 Dunham Rd.
Maple HTS, OH  44137

All Crane Rental Corp
683 Oakland Park Ave
Columbus, OH  43227

All Crane Rental of Alabama LLC
3425 Anton Street
Whistler, AL  36612

All Fab Corporation
1235 Lincoln Road
Allegan, MI  49010

All Interior Supply
6969 W 20th Ave

Hialeah, FL  33014

All Interior Supply
PO Box 4848
Hialeah, FL  33014-0848

All Phase Electric Supply
700 Landmark Dr
Bloomington, IN  47403

All Phase Electric Supply
PO Box 450
Lima, OH  45802

All Phase Electric Supply
PO Box 8525
Benton Harbor, MI  49023

All Phase Power and Lighting Inc
2122 Campbell Street
PO Box 2515
Sandusky, OH  44871-2515

All Pro Electrical
Technology, Inc.
94 SE 501
Warrensburg, MO  64093

All Season Movers Inc
12 Breiderhoft Rd
Kearny, NJ  07032

All Seasons Building Materials Company
2260 Montcalm Street
Indinapolis, IN  46208-5455

All Star
835 W. 39th Street
Kansas City, MO  64111-

All Star Fire Protection Inc
RR #2 Box 137A
Princeton, IN  47670

All Star Striping LLC
PO Box 3225

Ogden, UT  84409

All States Concrete Cutting Inc
2318 North 4th Ave
Sioux Falls, SD  57104

All Terrain Alterations Inc
510 East Grand River Road
Williamston, MI  48895

All Track Inc
1241 West 900 South
Pendleton, IN  46064

Allan Machado
6688 Balboa Cr.
Oceansprings, MS  39564

Allegheny County Air Pollution Control
Fund Asbestos License
3901 Penn Ave Bldg 3
Pittsburgh, PA  15224-1345

Allegheny County Conservation District
Lexington Technology Park
Building 1, Ste 102
Pittsburgh, PA  15208-2566

Allegheny Power
800 Cabin Hill Drive
Greensburg, PA  15606-0001

Allen & Hoshall Inc
4225 Airways Blvd
Memphis, TN  38116

Allen & Son Plumbing &
Heating, Inc.
PO Box 15387
Detroit, MI  48215

Allen B. Childress
800 W. Commerce Street
Aberdeen, MS  39730

Allen Farms

476 Allen Rd
Norman, OK  73072

Allen Nobles & Associates, Inc.
2844 Pablo Avenue
Tallahassee, FL  32308

ALLFAX Specialties
130 James Drive East
St. Rose, LA  70087

Alliance Exposition
Services
4105 Lee Highway
Arlington, VA  22207

Alliance Shippers, Inc.
PO Box 827505
Philadelphia, PA  19182-7505

Alliant Energy/WP&L
P.O Box 3068
Cedar Rapids, IA  52406-3068

Alliant Integrators, Inc.
4850 Crittenden Drive
Louisville, KY  40209

Allied Builders Inc
1644 Kuntz Rd.
Dayton, OH  45404

Allied Capital Partners LP
PO Box 1224
Marshall, TX  75671

Allied Capital Partners LP,
dba Highway 59 Environmental
PO Box 676649
Dallas, TX  75267-6649

Allied Collection Services
725 Washington St
Columbus, IN  47201

Allied Electrical Contractors

PO Box 647
Marietta, GA  30061

Allied Enviriomental
Consultants, Inc.
1109 N Topeka
Wichita, KS  67214

Allied Fence & Security Systems Inc
4189 Carpenter Rd
Ypsilanti, MI  48197

Allied Fence Company, Inc
5856 Cottonwood Road
Dothan, AL  36301

Allied Industrial Supplies LLC
PO Box 282690
Dubai

Allied Laboratories Dept.
303 South Topeka
Wichita, KS  67202

Allied Pacific Builders Inc
2004 Kahai St
Honolulu, HI  96819

Allied Pacific Environmental Consulting
dba APEC
PO Box 5091
Agana, GU  96915

Allied Pacific Environmental Consulting
dba APEC
288 West O'Brien Drive
Agana, GU  96910

Allied Plumbing, LLC
103C Tennessee Way
Hendersonville, TN  37075

Allied Steel Buildings
2901 W. Cypress Creek Road, Ste #125
Fort Lauderdale, FL  33309

Allied Technical Services
3460 Mustafa Drive
Cincinnati, OH  45241

Allied Testing Laboratories Inc
115 St. George Road
Springfiel, MA  01104

Allied Trailers Sales and
dba Allied Trailers Sales and Rentals
PO Box 427
Savage, MD  20763-0427

Allied Waste Services
746 PO Box 50003
Albany, GA  31703-0003

Allied Waste Services
1633 Highwood West
Pontiac, MI  48340-1244

Allied Waste Services
6196 Hagman Rd
Toledo, OH  43612

Allied Waste Services
PO Box 9001099
Louisville, KY  40290-1099

Allied Waste Services #263
4005 Tiffin Ave
Sandusky, OH  44870

Allied Waste Services of Massachusetts
dba Allied Waste Services of Springfield
845 Burnett Rd.
Chicopee, MA  01020

Allied Waste Services of North America
8123 Jones Rd.
Cleveland, OH  44108

Allied Waste Services of North America
6749 S Dixie Highway
Erie, MI  48133-9223

Allison Nelson
3763 Hunter Lane
Hayes, VA  23072

Allison Royce & Associates Inc
70 NE Loop 410, Suite 760
San Antonio, TX  78216

Allison Royce & Associates Inc
85 N E Loop 410 Suite 418
San Antonio, TX  78216

Allison Royce & Associates Inc
PO Box 790010
San Antonio, TX  78279-0010

Allison-Smith Company
2284 Marietta Boulevard, NW
Atlanta, GA  30318

Allseating Corporation
In C/O CG Concepts
5800 Avesbury Road, Unit 3
Canada

Allseating Corporation
5800 Avesbury Road, Unit 3
Mississauga, ONT L5R 3M3
Canada

Allshores Contracting
611 Glover Avenue
Enterprise, AL  36330

Allshores Contracting & Consulting LLC
611 Glover Avenue
Enterprise, AL  36330

All-Source Diversified LLC
2660 W State Rd 38
Sheridan, IN  46069

AllState Containers Inc.
PO Box 23316
Knoxville, TN  37933

ALLTEL
PO Box 9001905
Louisville, KY  40290-1905

ALLTEL
PO Box 94255
Palatine, IL  60094-4255

AllTel
PO Box 9001908
Louisville, KY  40290-1908

Almeda, Inc
P.O Box 106727 Moyer Ave
Parkersburg, WV  26102

Alok Gupta
4 Landmark Lane
Marlboro, NJ  07746-

Alpena CRTC Conduit
Account Attn: Cindy Werda
5884 A Street
Alpena, MI  49707

Alpena Door & Hardware
700 W. Campbelll
PO Box 1056
Alpena, MI  49707

Alpena Supply Co.
410 S Eleventh Ave
Alpena, MI  49707

Alpha Logistics
St No: 3
Sherpur
Kabul

Alpha Plus Enterprises, Inc.
PO Box 35967
Detroit, MI  48235

Alphaworks LLC
1600 Tenth St., Ste B
Plano, TX  75074-8671

Alphaworks LLC
2300 McDermott Drive
Suite 200 PMB 365
Plano, TX  75025

Alpine Contractors Inc.
1520 Busha Hwy
Marysville, MI  48040

Alro Group
3100 E. High Street
Jackson, MI  49203

Al's Asphalt Paving
25500 Brest Road
Taylor, MI  48180

ALS Logistic Solutions LLC
Office No. 706, 7nd Floor
Al Fattan Plaza
Dubai, UAE

Alsco, Inc
314 S 4th Street
Laramie, WY  82070

Alta Construction Equip.
28990 S. Wixom Rd.
Wixom, MI  48393

Alta Construction Equip.
28775 Beck Road
Wixom, MI  48393

Alta Construction Equip.
DEPT 771420
PO Box 77000
Detroit, MI  48277-1420

Alta Language Service
3355 Lenox Rd
Ste 510
Atlanta, GA  30326

Altasami Company

Alsna'a St. 52
Baghdad

Altaview Concrete Inc
9547 South 500 West
Sandy, UT  84070

Altec Industries Inc
5201 W. 84th St.
Indianapolis, IN  46268

Altec Industries Inc
210 Inverness Center Pkwy
Birmingham, AL  35242

Altec Industries Inc
PO Box 11407
Birmingham, AL  35246-0414

AlTech Inspection Inc
dba All Tech Inspection
PO Box 5129
Corpus Christi, TX  78468

Alternative Plumbing Plus Inc
6205 N. Summit Street
Toledo, OH  43611

Alternative Safety &
Testing Solutions Corporation
1853 R W Berends Dr. S.W.
Wyoming, MI  45919

Alton Hot Shot Service Inc
1715 Rose Lane
Williston, ND  58801-4361

AlumaTek-Pacific
1199 West 2425 South
Woods Cross, UT  84087

Aluminum Supply Co. Inc
14359 Meyers Rd
Detroit, MI  48227

Alyem Engineering Co.

Alsaray
Addiwanyah, Iraq

Alzheimer's Foundation of America
322 8th Avenue
New York, NY  10001

AM Transportation Services Inc
20 Central Ave.
Ayer, MA  01432

Amarnath Gowda, LLB JD PC
Suite 140
31275 Northwestern Hwy
Farmington Hills, MI  48334

Amazon Construction, Inc.
PO Box 9130
Tamuning, GU  96931

Amber Jack Construction
49780 Hanford
Canton, MI  48187

Ambius
dba Ambius
PO Box 14086
Reading, PA  19612

Amboy Floors Inc
381 Smith Street
Perth Amboy, NJ  08861

AMC Resort
dba AMC Liquidators
3705 W Commercial Blvd
Fort Lauderdale, FL  33309

AMC Sanitation Services
1274 Gihon Road
Parkersburg, WV  26101

AMCO Steel Fabrication LLC
603 Perrin
Bldg 338
San Antonio, TX  78226

AMD Interiors Inc
1694 Sauk Dr.
Batavia, IL  60510

AMEC Environment & Infrastructure Inc
1105 Lakewood Parkway, Suite 300
Alphretta, GA  30009

AMEC Environment & Infrastructure Inc
1000 Hurricane Shoals Road Building B
Suite 100
Lawrenceville, GA  30045

AMEC Environment & Infrastructure Inc
24376 Network Place
Chicago, IL  60673-1376

Amer Speedy Printing
31154 Grand River
Farmington, MI  48336

Amer. Water Works Assoc.
PO Box 972997
Dallas, TX  75397-2997

Ameren CIPS
PO Box 66875
St. Louis, MO  63166-6875

AmerenIP
PO Box 2522
Decatur, IL  62525-2522

America 1 Logistics LLC
336 W. US Hwy 30 #201
Valparaiso, IN  46385

America 1 Logistics LLC
PO Box 809107
Chicago, IL  60680-9107

America Rios
1011 Monroe Ave.
Kansas City, MO  64127

American Aggreates of MI
8800 Dix Avenue
Detroit, MI  48209

American Answering
Service, LLC
320 E Charleston BLVD #205
Las Vegas, NV  89104

American Arab Chamber of
Commerce
12740 West Warren Suite 101
Dearborn, MI  48126

American Arbitration Asso
1633 Broadway
10th Floor
New York, NY  10019

American Arbitration Association
120 Broadway
21st Floor
New York, NY  10271

American Arbitration Association
335 Madison Ave
New York, NY  10017

American Arbitration Association
950 Warren Avenue
East Providence, RI  02914

American Asphalt & Grading Company
2690 North Decatur Blvd
Las Vegas, NV  89108

American Augers
135 U S Route 42
P.O Box 814
West Salem, OH  44287

American Bar Association
PO Box 4745
Carol Stream, IL  60197-4745

American Bluegrass Marble

1510 Algonquin Parkway
Louisville, KY  40210-2308

American Building Constructors Inc
427 Kirbytown Road
Middletown, NY  10940

American Cast Iron Pipe
Company
PO Box 2727
Birmingham, AL  35202

American Community Ins.
39201 Seven Mile Rd.
Livonia, MI  48152-1094

American Concrete
Institute
PO Box 9094
Farmington Hills, MI  48333

American Coring and Suppl
89 Susan Street
Toms River, NJ  08753

American Crane and Hoist Corp.
1234 Washington Street
Boston, MA  02118

American Custom Lifts.
24840 Lake Wohlford Ct.
Escondido, CA  92027

American Diabetes Association
30200 Telegraph Road, Suite 105
Bingham Farms, MI  48025

American Direct
Box 1061
Mission, KS  66222-0061

American Direct
11000 Lakeview Ave
Lenexa, KS  66219

American Discount Fence

777 W Clements Bridge Road
Runnemede, NJ  08078

American Disposal Service LLC
340 Rockland Road
Hendersonville, TN  37075

American Disposal Service LLC
PO Box 978
Hendersonville, TN  37077

American Drainage Systems Inc
6415  Robinson Road
Waxhaw, NC  28173

American Electric Power
PO Box 24002
Canton, OH  44701-4002

American Electric Power
Appalachian Power
PO Box 24413
Canton, OH  44701-4413

American Electric Power
Southwestern Electric Power
PO Box 24422
Canton, OH  44701-4422

American Engineers, Inc.
65 Aberdeen Drive
Glasgow, KY  42141-8238

American Environmental Consultant
PO Box 32865
Detroit, MI  48232

American Environmental Group LTD
3600 Brecksville Road Suite 100
Richfield, OH  44286

American Express
Box 0001
Los Angeles, CA  90096-0001

American Fence

2909 S West St
Wichita, KS  67037

American Fence
PO Box 19040
Phoenix, AZ  85005-9040

American Fire Sprinkler Co
PO Box 958
Mission, KS  66201-0958

American Gear &
Engineering, Inc.
38200 Abruzzi Drive
Westland, MI  48185

American General Life
Insurance Company
PO Box 0830
Carol Stream, IL  60132-0830

American General Life Insurance Company
PO Box 0798
Carol Stream, IL  60132-0798

American General Life Ins. Co.
Payment Processing Center
PO Box 0807
Carol Stream, IL  60132-0807

American Gulf Trading &
PO Box 19813
Doha

American Home Fence Inc
3442 N Cicero Ave
Chicago, IL  60641

American Honda Finance
Corporation
P.O Box 60001
City of Industry, CA  91716-0001

American Imaging Inc
7041 Grand River  Unit 500
Brighton, MI  48114

American Indian Environment &
Health Assoc (AIEHA)
PO Box 442022
Lawrence, KS  66044

American Institute
of Certified Public Accountants
220 Leigh Farm Road
Durham, NC  27707-8110

American Institute
of Certified Public Accountants
PO Box 27866
Newark, NJ  07101-7866

American Interiors
302 S Byrne Road
Toledo, OH  43615

American Interiors
PO Box 73442
Cleveland, OH  44193

American International Co
22427 Network Place
Chicago, IL  60673-1224

American International Recovery
5 Wood Hollow Road, 3rd Floor
Parsippany, NJ  07054

American International Shipping
1181 W Katella Ave Suite 121
Anaheil, CA  92804

American International Supply Inc
575 Independent Road
Oakland, CA  94621

American International Supply Inc
715 SW Morrison Street
Suite 504
Portland, OR  97205

American International Supply Inc

165 Skyline Drive Ste 1000
Tamuning, GU  96913

American International Supply Inc
311 Second Street
Oakland, CA  94607

American International Supply Inc.
dba American Water Works
165 Skyline Drive Ste 1000
Tamuning, GU  96913

American Intl Shipping
1811 W. Katella Ave.
Suite 121
Anaheim, CA  92804

American Jewish Committee
6735 Telegraph Rd. Ste 320
Bloomfield Hills, MI  48301

American Lock & Key
903 Rose Street
LaCrosse, WI  54603

American Logistics International Inc
1078 Citizens Parkway - Suite I
Morrow, GA  30260

American Logistics International Inc
44 Jodeco Station Dr.
Stockbridge, GA  30281

American Logistics International Inc
PO Box 1488
Griffin, GA  30224

American Machine & Mfg.,
PO Box 151
273 Industrial Park Rd.
Abbeville, AL  36310

American Marine Inc.
401 Shearer Blvd
Cocoa, FL  32922

American Mat & Timber Company
PO Box 262448
Houston, TX  77207-2448

American Mechanical, Inc.
1922 W. Harry Court
Wichita, KS  67213-3257

American Metal Finishers,
2528 Hwy 45 North
PO Box 886
Mayfield, KY  42066

American Mobile Office & Container
13930 Brainbridge
Warren, MI  48089

American Nautical Services Inc
3311 S Andrews Ave Unit 11
Fr. Lauderdale, FL  33316

American Pavement Solutions Inc
PO Box 13007
Green Bay, WI  54307-3007

American Petroleum Institute
Individual Certification Programs
PO Box 1425
Merrifield, VA  22116

American Pipe Inc
1000 Trident Street
Hanahan, SC  29406

American Products Inc
12157 W. Linebaugh Avenue #335
Tampa, FL  33626

American Red Cross
PO Box 350
307 SE 21st Street
Washington, IN  47501

American Red Cross
Paducah Area Chapter
232 Norht 8th Street

Paducah, KY  42001

American Red Cross
Greater Toledo Chapter
3100 W Central Ave
Toledo, OH  43606

American Red Cross KS
525 Shawnee St PO Box 255
Leavenworth, KS  66048

American Red Cross-S.E.MI
Work Place Programs
100 Mack   PO Box 44110
Detroit, MI  48244-0110

American Registry, LLC
1040 Holland Drive
Boca Raton, FL  33487

American Rent-a Fence
2909 S. West Str.
Wichita, KS  67217

American Residential Services LLC
dba ARS Rescue Rooter
25 Woodrow Avenue
Indianapolis, IN  46241

American Safety & Abateme
4354 Clayton Ave.
St.Louis, MO  63110-6446

American Sand & Gravel
5260 Beesley Drive
Las Vegas, NV  89115-6636

American Scaffolding, Inc
P.O.  Box 58145
Cincinnati, OH  45258

American Soc of Civil Eng
ASCE/Membership
PO Box 79084
Baltimore, MD  21279-0084

American Society Of
Employers; Department 235901
P.O Box 67000
Detroit, MI  48267-2359

American Society of Civil Engineering
1801 Alexander Bell Drive
Reston, VA  20191-4400

American Society of Eng.
of Indian Origin, MI Chapter
PO Box 87676
Canton, MI  48187

American Specialty Office Products
2109 West Darlington Street
Florence, SC  29501

American Specialty Office Products
PO Box 6647
Florence, SC  29502-6647

American Speedy Printing
Williams Printing Centers, Inc
3000 Town Center, Suite 62
Southfield, MI  48075-

American Sprinkler Co., Inc.
PO Box 4748
Covington, LA  70434

American Steel Construction Inc
39157 Amrhein Road
Livonia, MI  48150

American Testing Company
5475 Perkins Road
Bedford Heights, OH  44146

American Waste Management Services Inc
One American Way
Warren, OH  44484

American Waste Management Services Inc
PO Box 76688
Cleveland, OH  44101-6500

American Water Works Asso
PO Box 972997
Dallas, TX  75397-2997

American Water Works Asso
P.O.Box 972997
Dallas, TX  75397-2997

American Woven Wire
29075 Elwell
Belleville, MI  48131

Americas Best Electricmart Inc
129 W. Harmon Ind. Park Rd, Unit D
Tamuning, GU  96913

America's Garage Door Co.
7669 North Loop
El Paso, TX  79915

Americlean Ltd
65 Klema Drive, East
Reynoldsburg, OH  43068

Amerigas
Dept 0140 - Ravenna
Palatine, IL  60055-0140

Amerigas
PO Box 105018 - Fayetteville
Atlanta, GA  30348-5018

Amerigas
PO Box 310
5584 SR 5
Ravenna, OH  44266-0310

Amerisure Mutual
Insurance Company
PO Box 78000
Detroit, MI  48278-019

Ametan Contractors
PO Box 63099
Dar es Salaam

Ameval Consulting
350 Orchard Road
Singapore, 238868

AMI Engineering
201 Markam Center
Little Rock, AR  72205

AMI Engineering
201 Markam Center Drive
PO Box 25937
Little Rock, AR  72221

AMI Mechanical Inc
12141 Pennsylvania Street
Thornton, CO  80241

Amicus Management, Inc.
555 Cascade West Parkway
Grand Rapids, MI  49546

Amit Patel
37018 Margareta
Livonia, MI  48152

Amjad Dar Essalam Contracting Co.
Aljadriya
Baghdad, IRQ

AMLI at St Charles
100 Lakeside Dr
St Charles, IL  60174

Amon's Septic Tank Co.
4175 Baatan Memorial West
Las Cruces, NM  88012

Amphibious Construction Inc
1032 Division St.
Indianapolis, IN  46221

AMPIRIX LLC
2090 Dunwoody Club Drive, Suite 106-234
Atlanta, GA  30350

Ample Storage Inc.
2-I River Road
Nutley, NJ  07110

Ample Storage Inc.
PO Box 200297
Newark, NJ  07102

AMRITA M PATIL
6329 Mission Drive
West Bloomfield, MI  48324

AMS Contracting & Construction Co., Inc.
1160 N. Villa Ave.
Villa Park, IL  60181

Amsco Corp
12611 Hiddencreek Way #K
Cerritos, CA  90703

Amy Beyst
9725 Quandt Ave
Allen Park, MI  48101

Amy Cessna-Lehman
8820 Center St
Indianapolis, IN  46234

An Affair to Remember
16725 Forrer St.
Detroit, MI  48235

Ana Maria Salcedo Gonzalez
Carrera 17 # 93 - 63 int 3
Bogota

Analytical Testing and
Consulting Service
14625 Doster Rd.
Plainwell, MI  49080

Anant Narare
1408 Kirts Blvd Apt 204
Troy, MI  48084

Andereck Investment Properties LLC

Attn: Kim Andereck
1623 Central Ave
Cheyenne, WY  82001

Anderson & Associates of Virginia Inc
100 Ardmore Street
Blacksburg, VA  24060

Anderson Overhead Door Co
of Michigan, Inc.
33119 Louise
Clintin Township, MI  48035

Andersons The
530 Illinois Ave
Maumee, OH  43537

Andor John Management Co
18505 West Eight Mile Rd. #201
Detroit, MI  48219

Andor-John Consulting & Management Firm
15667 W. McNichols
Detroit, MI  48235

Andre Sarmiento
106 Sun Rise Way
Yorktown, VA  23693

Andrea Engineering Tests Laboratory
Al-Wahda Dist. Alwathiq sq.
Baghdad, IRQ

Andrew B Stevens
9660 Jadlos Dr
Findlay, OH  45840

Andrew C Neal
1312 Summerdale Rd.
Corvallis, MT  59828

Andrew C Neal
5826 Baldwin Lane
Williston, ND  58801

ANDREW HALIW III

38250 WEST NINE MILE
NORTHVILLE, MI  48167

Andrew Ingagiola
6920 Hitchcock
White Lake, MI  48383-

Andrew Merolla
12 Wyclif Avenue
Liberty, NY  12754

Andrew Powell
Kabul
Kabul, AFG

Andrew Sanders
523 Pierce St
Kinston, AL  36453

Andrew Sarnowski
AGS Roofing and Siding
2108 Cromie
Warren, MI  48092

Andrew Tucker
8750 Persimmon Rd.
PO Box 218
Big Sandy, TX  75755

Andritz Separation Inc
1010 Commercial Blvd S
Arlington, TX  76001

Andritz Separation Inc
Dept 0312
PO Box 120312
Dallas, TX  75312-0312

Andy Muma
3248 Doral Court
Rochester Hills, MI  48309

Angel Bazaldva Jr.
114 Patience St.
Tyana, TX  78391

Angel Bazaldva Jr.
PO Box 224
Skidmore, TX  78389

Angel Trevino
260 Highway Dr
San Antonio, TX  78219

Angela Bailey
3790 B Hazel Trail
Woodbury, MN  55129

Angela Michaelis
dba Michaelis Trucking & Excavating LLC
PO Box 308
Trenton, ND  58853

Angela Orr
13567 Monica Street
Detroit, MI  48238

Angelic Lynn Mosco
dba Arc Heating & Cooling Service
662 Bebout Road
Venetia, PA  15367

Angelo Bridges
13828 Milton Drive
Belleville, MI  48111

Angott's
10201 Whittier
Detroit, MI  48224

Anguil Environmental Systems Inc
8855 N 55th Street
Milwaukee, WI  53223-2358

Anicka Oyen
32588 Tebo Road
Sedelia, MO  65301

Anil Sakhuja & Assoc. PC
16619 Ronnie Lane
Livonia, MI  48154

Anil Sakhuja & Associates Inc
16619 Ronnie Ln
Livonia, MI  48154

Anita Jackson
10110 Woodlawn
Detroit, MI  48213

Anita White dba Whitey's Cleaning Service
7252 Ainsley Court
Fayetteville, NC  28314

Anita White dba Whitey's Cleaning Service
4201 Dudley Rd
Fayetteville, NC  28312

Anixter
PO Box 16854
Jebel Ali Free Zone
Dubai

Anixter Inc
2301 Patriot Blvd
Glenview, IL  60026

Anixter Inc
2431 Directors Row Suite D
Indianapolis, IN  46241

Anixter Inc
PO Box 847428
Dallas, TX  75284-7428

ANJELINA IVANOVA
47779 Fernwood #14310
Wixom, MI  48393

Ankur Patel
16200 Lenore
Detroit, MI  48219

Ann Arbor Fire Protection
815 Airport Boulevard
Ann Arbor, MI  48108

Ann Arbor Marathi Mandal

Pallavi Sapre
4993 S Ridgeside Circle
Ann Arbor, MI  48105

Ann Burke
243 Parkhurst Blvd.
Tonawanda, NY  14223

Ann Doman
1730 BUCK GROVE ROAD
EKRON, KY  40117

Ann Jerdine
9981 Archdale Street
Detroit, MI  48227

Anna Y Roudenko
250 Ridge Ave; #414
Evanston, IL  60202

Annie Hudson
14500 Faust Street
Detroit, MI  48223

Anser IT Solutions
25367 Dequindre Rd.
Madison Heights, MI  48071

Antelope Valley AQMD
Attn: Eldon Heason
43301 Division Street, Suite 206
Lancaster, CA  93535-4649

Anthem Steel LLC
8321 S. Sangre De Cristo Road,
Suite 102
Littleton, CO  80127

Anthony Hudson
9256 PINEHURST
DETROIT, MI  48204-

Anthony Beyda
dba Action Welding
PO Box 84
Golden Valley, ND  58541

Anthony Hightower
7055 Guthrie Rd
Guthrie, KY  42234-

Anthony Izzo
17300 Dartmouth Avenue
Cleveland, OH  44111

Anthony Jay Loftis
2314 Tinnell Ct.
Murfreesboro, TN  37129

Anthony L. Holtz
dba Tony Holtz Trucking
10567 Teachout Rd
Onsted, MI  49265

Anthony LaRosee
4004 Country Lane
Bremerton, WA  98312

Anthony Lewis
3995 North Big Bow Grade
Johnson, KS  67855

Anthony Loftis
2314 Tinnell Court
Murfreesboro, TN  37129

Anthony Moore
dba Advanced On Site Welding
5220 Globe Ave
Norwood, OH  45212

Anthony Salas
1770 West Yaquina Drive
Post Falls, ID  83854

Anthony Thompson
dba Thompson Construction & Concrete
1300 Campbell St.
Toledo, OH  43607

ANTHONY ZECH
5750 Hancock

Montaque, MI  49437

Antioch Paving Company
2540 Wilbur Ave
Antioch, CA  94509

Antioch Paving Company
PO Box 1669
Antioch, CA  94509

Antique Brick Co, Inc.
56841 St. James Dr.
Shelby Twp, MI  48316

Antonio Beltran
4126 Katarina Avenue
Brownsville, TX  78526

Antonio C. Mendoza III
dba Tony's Workshop
PO Box 23066 GMF
Barrigada, GU  96921

Antonio Dinkins
6815 Kirby Arms
Memphis, TN  38115

Antony Rymer
6684 Mammoth Cave Road
Park City, KY  42160

Anuska, Inc.
30290 Old Stream Street
Southfield, MI  48076

Anwar Albattat Co.
ALbradaia, near Iranian embassy
Basrah

Aon Premium Finance LLC
200 E. Randolph Street
Chicago, IL  60601

Aon Risk Insurance
Services West, Inc
Department 9832

Los Angeles, CA  90084-9832

Aon Risk Services Central
3000 Town Center, Suite 3100
Southfield, MI  48075

Aon Risk Services Central, Inc.
75 Remittance Drive, Suite 1943
Chicago, IL  60675-1943

AP Alternatives LLC
20-345 County Road X
Ridgeville Corners, OH  43555

APAC Mid-South, Inc.
381 Twitchell Road
Dothan, AL  36303

Apache Barrier & Sign
11560 Pellicano
El Paso, TX  77936

APC Equipment & Supply Co
dba APC Equipment & Supply Co.
3418-A Mangrove Avenue
Norfolk, VA  23502

APCO BUILDING SPECIALTIES
COMPANY, INC.
4737 OSBORNE
EL PASO, TX  79922

APCO USA
388 Grant Street, SE
Atlanta, GA  30312-2227

APE Pumps (PTY) Ltd
26 Nagington Rd Wadeville
PO 14733 Wadeville 1422
Gauteng South, Africa

Apex Controls Inc
7246 N Tripp Inc
Lincolnwood, IL  60646

Apex Controls Inc

7246 N Tripp Avenue
Lincolnwood, IL  60712

Apex Corporation
56 Charles Street
PO Box 127
N. Abington, MA  02351

APEX Electrical
416 Lafayette Avenue
Hawthorne, NJ  07506

Apex Home Builders, Inc
168 Pine Lane
Kevil, KY  42053

Apex International Group
6W-A/504
Dubai Airport Free Zone
Dubai

Apex International Group FZCO
6W-A/504
Dubai Airport Free Zone
Dubai

Apex Masonry Inc
6515 E St Rd 42
Terre Haute, IN  47803

Apex Masonry Inc
6515 East State Road 42
Terre Haute, IN  47803

Apex Midwest
5415 N. Eastman Rd
Midland, MI  48642

Apex Research Laboratory
11054 Hi Tech Drive
Whitmore Lake, MI  48189

API Fund for Payroll Education Inc,
American Payroll Association
660 N. Main Avenue, Ste 100
San Antonio, TX  78205-1217

API Incorporated
dba ANEWCO Products
PO Box 17767
Tucson, AZ  85731-7767

APL Electric
2131 Aetna Rd.
Ashtabula, OH  44004

Apollo Climax
Office 11, Floor 3
Fazilat Trading Center Kolola Pushta
Kabul

APOLONIO CAZARES JR
2743 NORMAN ST
DETROIT, MI  48209-

Apparatus Service
1718 Villa Ave
PO Box 33396
Indianapolis, IN  46203

Apparatus Service
PO Box 33308
Indianapolis, IN  46203

Applause Coating LLC
8 B N. Grand Blvd.
Brentwood, NY  11717

Apple Mobile Leasing, Inc
2871 West 130th Street
Hinckley, OH  44233-9547

Apple Nine Hospitality Management Inc
dba Hampton Inn Fort Lauderdale Airport
2301 S. W. 12th Avenue
Ft. Lauderdale, FL  33315

Applied Coatings Inc
6301 E. 32nd Court, Suite C
Indianapolis, IN  46226

Applied Comfort

12128 Mendota
DETROIT, MI  48204

Applied Environmental Inc
Suite 1000
2890 Carpenter Road
Ann Arbor, MI  48108

Applied Fabricators, Inc.
9325 Uptown Drive, Suite 500
Indianapolis, IN  46256

Applied Geotechnical
Engineering Consultants Inc
429 North 2150 West
Cedar City, UT  84070

Applied Geotechnical
Engineering Consultants Inc
600 West Sandy Parkway
Sandy, UT  84070

Applied P & Ch Laboratory
13760 Magnolia Ave.
Chino, CA  91710

Applied Planning
International, INC
PO Box 910
Wilton, CA  95693

Applied Planning International Inc
PO Box 910
Wilton, CA  95693

Applied Products, Inc
580 Alexander Dr
Walled Lake, MI  48390

Applied Science Inc
300 River Place, Suite 5400
Detroit, MI  48207

Applied Technical Services Inc
1049 Triad CT
Marietta, GA  30062

Applied Technology, Inc.
10078 Lantern Road
Fishers, IN  46037

Approved Fire Protection Co Inc
210 West Drive
PO Box 581
Greensburg, PA  15601-8718

APWA Detroit Metro Branch
C/O Henry Lyebeck, Treasurer
4077 Lincoln Drive
Bloomfield Hills, MI  48301

AQP Publishing INC
8537 Corbin Dr.
Anchorage, AK  99507

Aqra Rahimi Construction and Supply
6th Street and Hotel Ave
Camp Leatherneck Helmand

Aqua Group, LLC
7700 Second Ave
Third Floor
Detroit, MI  48202

Aqualawn, LLC
PO Box 711
Holland, OH  43528

Aquaterra Engineering LLC
PO Box 22575
Chattanooga, TN  37422

Aquila, Inc.
899 S. Telegraph Road
Monroe, MI

Aquinas Dewan Coleman
396 Quail Hollow Dr.
Valley Grande, AL  36703

Arab American Association of Engineers
and Architects

c/o Patti Waddell C.E. Ranies Company
Piverview, MI  48193

Arab American Chamber of Commerce
Certification Department
972 Mt Holly Dr
Annapolis, MD  21401

Arab Center for Engineering Studies
PO Box 5504
Aman 11183 Jordan

Arab Italian Heavy Equipment Trading
PO Box 8286
Fujairah, UAE

Aram Media
St 17, Building 1/5 Neighborhood 3
Baghdad

Aramark
PO Box 7247-0342
PHILADELPHIA, PA  19170

Aramsco
1201 Gateway Drive
Elgin, IL  60124

Aramsco
PO Box 8500
Philadelphia, PA  19178-3956

Aramsco
Box 3956
PO Box 8500
Philadelphia, PA  19178-3956

Aramsco Mid-Atlantic Park
PO Box 29
Thorofare, NJ  08086-0029

Arapahoe Fire Protection Inc
11901 East 14th Ave.
Aurora, CO  80010

Arbor Springs Water Co

1440 Plymouth Road
Ann Arbor, MI  48105

ARC
1009 W Maple Rd
Clawson, MI  48017

ARC Electric LLC
P.O Box 729
Tomah, WI  54660

ARC Incorporated
7735 Old Birmingham Hwy
Cottondale, AL  35453

ARC Texas
dba ARC Texas
PO Box 203890
Dallas, TX  75320-3890

Arcadis G & M Inc
600 Jefferson Ave Suite 400
PO Box 1808
Toledo, OH  43603-1808

Arcadis US Inc.
128 S Tyron St
Ste 1100
Charlotte, NC  28202

Arcadis US Inc.
One Lake Erie Center, Ste 400
PO Box 1808
Toledo, OH  43603

Arcadis US Inc.
600 Jefferson Ave Ste 400
Toledo, OH  43606-1808

Arcadis US Inc.
65 Cadillac Square
Cadillac Tower, Suite 2719
Detroit, MI  48226

Arcet Equipment Co.
PO Box 26269

Richmond, VA  23260

Arcet Equipment Co.
PO Box 26269
Richmond, VA  23260

Archana, Inc.
1155 Larry Mahan Drive, Ste B
El Paso, TX  79925

Archers Electric Service Inc
PO Box 10064
Enid, OK  73078

Archers Electric Service Inc
Rt 3 Box 11
Aline, OK  73716

Architecrural Millwork
and Cabinetry
1121 Pine St
Gulf Breeze, FL  32563

Architectural Building Co
13380 Capital St
Oak Park, MI  48237

Architectural Division 8
2425 Brockton, Suite 101
San Antonio, TX  78217

Architectural Interior
P.O Box 5555
Vienna, WV  26105-5555

Architectural Sales Lensing Wholesale Inc
600 N. Sixth Ave., PO Box 965
Evansville, IN  47706

Architectural Sign & Grap
839 Industrial Drive
Yukon, OK  79099

Architectural Signing
Associates, Inc.
2200 Olive

St. Louis, MO  63103-1529

Architectural Specialties Inc.
dba Re-View
1235 Saline Street
N Kansas, MO  64116

Archive Data Solutions LLC
300 Schell Lane Suite 308
Phoenixville, PA  19460

Archive Data Solutions LLC
6864 Paysphere Circle
Chicago, IL  60674

ARCO Inc
3254 Hill Ave.
Toledo, OH  43607

Arctic Heating & Cooling
321 Jacobstown - Cookstown Rd
Wrightstown, NJ  8562

Area Iron & Steel Works,I
4605 Osborne Dr.
PO Box 13265
El Paso, TX  79913

Arens Environmental Services Inc
553 Sandy Way
Benicia, CA  94510

Arens Environmental Services Inc
PO Box 1742
Benicia, CA  94510

Arexco, Inc.
1784 Park View Drive
Spencer, IN  47460-6829

Arexco, Inc.
2133 S. Highway 43
Spencer, IN  47460

Argus Group Holdings LLC
dba Argus Hazco

1702 Momentum Place
Chicago, IL  60689-4317

Argus Group Holdings LLC
dba Argus Hazco
434 Alexanderville Road
Miamisburg, OH  45342

Argus Group Holdings LLC
dba Argus Hazco
46400 Continental Drive
Chesterfield Drive, MI  48047

Argus-HAZCO
46400 Continental Dr.
Chesterfield, MI  48317

Argus-HAZCO
6501 Centerville Business Pky
Centerville, OH  45459

Argus-Hazco
1702 Momentum Place
Chicago, IL  60689-5317

Aria Moqadam Construction
Pul-e-Khumri, Band doo
Pul-e-Khumri

Ariana Hindukosh Construction Co.
Wazir Akbar Khan
Kabul

Arias & Associates Inc.
142 Chula Vista
San Antonio, TX  78232

ArishBabil Co.
al asad airbase alanbar iraq

Aristeo Antonio
3304 Crystel Ave,
Kansas City, MO  64129

Arizona Corporation Commission
Corporate Filings Section

1300 W. Washington St.
Phoenix, AZ  85007

Arizona Department of Revenue
3191 N. Washington, Ste 1
Chandler, AZ  85225

Arizona Department of Revenue
PO Box 29009
Phoenix, AZ  85038-9009

Arizona Department of Revenue
PO Box 29010
Phoenix, AZ  85038-9010

Arizona Department of Revenue
PO Box 29079
Phoenix, AZ  85038-9079

Arizona Department of Revenue
PO Box 29085
Phoenix, AZ  85038-9085

Arizona Dept of Environmental Quality
AZPDES Construction GP Annual
1110 West Washington St
Phoenix, AZ  85007

Arizona Land Specialists Inc
100 S Seventh St
Sierra Vista, AZ  85635

Arizona Land Specialists Inc
1403 Hwy 92
Bisbee, AZ  85603

Arizona National Company
PO Box 20019
Safat 13061 Kuwait

Arizona Pacific Wood Preserving
1355 State Hwy 116
Livingston, TX  77351

Arizona Pacific Wood Preserving
850 West Chambers Street

Eloy, AZ  85231

Arizona Pipeline
2402 West Wetmore Road
Tucson, AZ  85705-2019

Arizona Pipeline
17372 Lilac Road
Hesperia, CA  92348

Arizona Pipeline
PO Box 401865
Hesperia, CA  92340-1865

Arkansas Concrete Cutting & Coring Inc
204 Beth Street
Jacksonville, AR  72076

Arkansas Concrete Cutting & Coring Inc
PO Box 879
N. Little Rock, AR  72115

Arkansas Department of Finance and Administration
PO Box 8054
Little Rock, AR  72203

Arkansas Department of Finance and Administration
PO Box 919
Little Rock, AR  72203-0919

Arkansas Employment Security Department
PO Box 8007
Little Rock, AR  72203-8007

Arkansas Secretary of State
Business/Commercial Svcs Div
PO Box 8014
Little Rock, AK  72203-8014

Arkel International
1048 Florida Blvd.
Baton Rouge, LA  70802

Arkel International
PO Box 4621
Baton Rouge, LA  70821

Arkins Park Stone Corporation
5975 North County Road 27
Loveland, CO  80535

Arlene Alfie Wace
980 Walther Blvd  Apt 1131
Lawrenceville, GA  30043

ARLIE MCCLOY
2406 PENNSYLVANIA AV
PARKERSBURG, WV  26101

Arlington Hotel - Oil Cit
One Seneca St
Oil City, PA  16301

Armada Liman Hiz.
Gemi Ve Oto Kiralama
1476 Sok. No. 2/6
Aksoy Residence K.8/15E
Izmer, 35220

Armadigger, Inc.
4173 Hwy 16 South
Bandera, TX  78003

Armando Jimenez
910 East Broadway, #1081
Williston, ND  58801

Armored Coatings
1322 Ross St. Suite A
Petaluma, CA  94954

Armored Coatings
20252 Viewcrest Court
San Jose, CA  95120

Armstrong Cabinet Product
dba Armstrong Cabinet Products
3551 Plano Parkway, Suite 200
The Colony, TX  75055

Armstrong Lumber Co.
4343 Leopard St.

Corpus Christi, TX  78408

Armstrong Sanitation & Roll Off Inc
3009 Northshore Loop SE
Mandan, ND  58554

Armstrong Sanitation & Roll Off Inc
PO Box 2192
Bismarck, ND  58502

Armstrong Wood Products,
3551 Plano Parkway, Suite 200
The Colony, TX  75056

Armstrong Wood Products,
5465 Legacy Dr, #600
Plano, TX  75024

Arning Canopy Systems Inc
PO Box F
201 Industrial Park Place
Cassville, MO  65625

Arnold & Blevins Electric Company Inc
3716 Harold Street
North Little Rock, AR  72118

Arnstein & Lehr LLP
120 S Riverside Plaza
Suite 1200
Chicago, IL  60606-3910

Aron Carswell
dba Southern Style Drywall
149 Private Rd 1103
Jack, AL  36346

Aron Sadowsky and Marks
580 Sylvan Avenue Suite 1B
Englewood Cliffs, NJ  07632

Arrow Concrete Company
PO Box 4336
Parkersburg, WV  26104

Arrow Construction Co

PO Box 576
Snyder, TX  79550

Arrow Construction Group LLC
PO Box 6426
Marianna, FL  32447

Arrow Construction Group LLC
4401 Market Street
Marianna, FL  32446

Arrow Electric Co. Inc.
PO Box 36215
Louisville, KY  40233

Arrow Office Supply Co.
17005 Grand River Ave.
Detroit, MI  48227

Arrow Transit Mix, Inc.
507 East Ave. L-12
Lancaster, CA  93535

Arrowhead Architectural
PO Box 430
Maumee, OH  43537

Artech Engineers
C-504, Sharan Residency
New C.G. Road
Chandkheda
Ahmedabad

Arthur Cardenas
258 East Amber
San Antonio, TX  78221

Arthur Harris
607 Elizabeth Ave.
Lafayette, LA  70501

Arthur J Twiss
7126 Spring Drops
San Antonio, TX  78249

Arthur M Wheeler

dba Guitar Art
5205 Hughes St.
Oscoda, MI  48750

Artisan Doors of Montana
2741 Hwy 93 So.
Kalispell, MT  59901

Artlite Office Supply Co.
1851 Piedmont Road, N.E.
Atlanta, GA  30324

Arts Rental Equipment & Supply
215 E. Sixth Street
Newport, KY  41071

Art's Trench Plate & K-Rail Service
PO Box 600661
San Diego, CA  92160-0661

Arturo Enriquez
1802 E. Campo Bello Drive #63
Phoenix, AZ  85022

Arturo Palomares
dba Genesis Enterprises
PO Box 1321
Sequin, TX  78156-1321

Arturo's
25333 W 12 Mile Rd
Southfield, MI  48034

ARV International Corp
Unit A-3 #88
Kobashigawa Nishihara - cho
Okinawa, 901-2122

Asa Carlton Inc
5224 Palmero Court Suite 200
Buford, GA  30518

Asahi Construction Co Ltd
48 Hamagawa Nakagami-Gun Chatancho
Okinawa, Japan  904-0112

Asan Pipeline Equipment & Supply
P.I. Sta. Lucia
Avda. Parque Norte, 43

ASAP Plumbing & Drains
dba Andrew M Mendoza
1440 Calzada Ave
Santa Ynez, CA  93460

ASAS General Contracting Co
PO Box 1797
Safat 13018
Kuwait

ASBESTOS ABATEMENT WKR
REGIONAL LOCAL 207
CONTRIBUTION DEPT PO Box 1349
TROY, MI  48099-1349

Asbestos Consulting and
Testing, Inc.
14953 W. 101st Terrace
Lenexa, KS  66215

Asbestos Removal & Mtnce
Div of ISI-Environmental Serv.
215 S. Laura
Wichita, KS  67211

ASC Construction Equipment USA Inc
9115 Harris Corners Parkway, Suite 450
Charlotte, NC  28269

ASC Master Tek
46410 Continental Drive
PO Box 130
Chesterfield, MI  48047

ASC Master Tek
PO Box 130
46410 Continental Drive
Chesterfield, MI  48047

ASCC
Delaram, Camp #2
Delaram, AFG

ASCE Southeastern
MDOT Taylor Transportation Service Ctr
6510 Telegraph Road
Taylor, MI  48180

ASCE Southeastern
Michigan Branch
34555 West 12 Mile Road
Farmington Hills, MI  48331

ASci Corporation
BB&T Cash Collateral
PO Box 23864
Baltimore, MD  21203-5864

Ascom Hasler/GE Cap Prog
PO Box 802585
Chicago, IL  60680-2585

ASE Educational Foundation
23815 Northwestern Highway
Southfiled, MI  48075

ASE Educational Foundation
Dept 238901
PO Box 67000
Detroit, MI  48267-2389

ASEI Michigan Chapter
ATTN: Member Services
PO Box 87676
Canton, MI  48187

Ashburn International Inc
5800 Corporate Drive, Suite B-5
Houston, TX  77036

Asher Plumbing Co., Inc.
19703 - B Eastex Freeway, #842
Humble, TX  77338

Ashit Shah
1 Olde Orchard Park #136
South Burlington, VT  5403

Ashley & Son Heat. & Cool
15022 Harper
Detroit, MI  48224-

Ashley & Son's Heating an
Roy Lee Ashley
970 E Kamala Ave
Madison Heights, MI  48071

Ashley Eyler
2017 Atkinson Street
Detroit, MI  48206

Ashley Jo Wood
6718 Loud Drive
Oscoda, MI  48750

Ashmark Construction
5640 West Maple Rd
Suite 101
West Bloomfield, MI  48322-3717

Ashoka Indian Cuisine
3642 Rochester Rd
Troy, MI  48083

Ashton Sawing & Drilling, LLC
PO Box 1709
Conroe, TX  77305

Ashton Sawing & Drilling, LLC
2017 Airport Rd.
Conroe, TX  77301

Ashurst Estates Inc, dba
Tremont Village Condominiums
611 Pineview Drive
Valdosta, GA  31602

ASI Modulex
2017 West 18th Street
Indianapolis, IN  46202

Asia & Pacific Development
PO Box 9426
Tamuning, GU  96931

Asia & Pacific Development
8B Tamuning Industrial Pk
145 Tun Joaquin Guerrero
Tamuning, GU  96931

Asia Pacific Engineering Group
Kandahar Airfield
APO, AFG  09355

Asian Diamond Construction & Engineering
House #26, Street #16
Koshal Khan
Kabul

Asian Pacifac American
Chamber of Commerce
2120 Austin Ave
Rochester Hills, MI  48309

Asif Bhatti
7668 Pope Run Lane
Sylvania, OH  43560-

ASI-Modulex
2200 Olive Street
St. Louis, MO  63103

ASIX Communication
House 38 Str 15 Lane 6
Wazir Akbar Khan Rd
Kabul, AFG

ASP Mechanical Inc
201 S Central Ave
Duluth, MN  55807

ASPE
2525 Perimeter Place Dr Ste103
Nashville, TN  37214

Aspen Publishers, Inc.
4829 Innovation Way
Chicago, IL  60682-0048

Aspen Way Enterprises, Inc

dba Aaron's Sales Enterprises Inc
17 New York Street
Rapid City, SD  57701

Aspen Way Enterprises, Inc
dba Aaron's Sales Enterprises Inc
1958 Hwy 40 East
Kingland, GA  31548

Asphalt Contractor's and Site Work Inc
5203 Moore Road
Lavalette, WV  25536

Asphalt Contractor's and Site Work Inc
6519 Lake Bonita Road
Catlettsburg, KY  41129

Asphalt Contractor's and Site Work Inc
PO Box 544
Catlettsburg, KY  41129

Asphalt Specialists Inc.
1780 E. Highwood
Pontiac, MI  48340

ASPIC Engineering and Construction Comp
Kart-e-Char, behind Ghazi high school
Kabul, Afghanistan

ASSA ABLOY Entrance Systems
38291 Schoolcraft Road, Ste 103
Livonia, MI  48150

ASSA ABLOY Entrance Systems
PO Box 827375
Philadelphia, PA  19182-7375

ASSET Group Inc
706 N. Broadway
Oklahoma City, OK  73102

Asset Protection Corp
5211 Renwyck Drive
Toledo, OH  43615

Associated Builders &

Contractors of Kentuckiana Inc
1810 Taylor Avenue
Louisville, KY  40213

Associated Builders and Contractors
1810 Taylor Ave.
Louisville, KY  40213

Associated Builders and Contractors
Hawaii Chapter
1375 Dillingham Blvd., Suite 200
Honolulu, HI  96817

Associated Building Specialties
3764 Imperial
Frederick, CO  80516

Associated Building Wreckers Inc
352 Albany Street
Springfield, MA  01105

Associated Constructors LLC
14 Midway Industrial Park
Negaunee, MI  49866

Associated Constructors LLC
PO Box 970
Marquette, MI  49855

Associated Earth Sciences Inc
911 5th Avenue, Suite 100
Kirkland, WA  98033

Associated Fiberglass Enterprises
2411 Weaver Street
Fort Worth, TX  76117

Associated Gen Contractors of America
West Central Ohio Division
115 Linwood Street
Dayton, OH  45405

Associated Gen Contractors of America
West Central Ohio Division
7250 Poe Avenue, Suite 130
Dayton, OH  45414

Associated Professionals Inc
11872-J Canon Blvd.
Newport News, VA  23606

Associated Specialties Co
24555 West Eight Mile Rd.
Detroit, MI  48219

AST Environmental Inc
70 Commercial Way
Springboro, OH  45066

Astro Building Supply
22900 Ecorse Rd.
Taylor, MI  48180

Astron General Contracting Company Inc
123 Center Street
Jacksonville, NC  28546

Astron General Contracting Company Inc
382 East Midway Road
Ft Pierce, FL  34982

AT & T
PO Box 105262
Atlanta, GA  30348-5262

AT & T
50279911571650481
P.O. Box 105262
Atlanta, GA  30348-5262

AT & S
6900 East 39th Street
Kansas City, MO  64129

AT & T
PO Box 9001309
Louisville, KY  40290-1309

AT & T
PO Box 105262
Atlanta, GA  30348-5262

AT & T
PO Box 105414
Atlanta, GA  30348-5414

AT & T
PO Box 5001
Carol Stream, IL  60197-5001

AT & T
PO Box 5080
Carol Stream, IL  60197-5080

AT & T
PO Box 630047
Dallas, TX  75263-0047

AT & T
PO Box 6463
Carol Stream, IL  60197-6463

AT & T
PO Box 650661
Dallas, TX  75265-0661

AT & T
PO Box 660011
Dallas, TX  75266-0011

AT & T
PO Box 660921
Dallas, TX  75266-0921

AT & T
PO Box 70529
Charlotte, NC  28272-0529

AT & T
PO Box 8100
Aurora, IL  60507-8100

AT & T
PO Box 8112
Aurora, IL  60507-8112

AT & T
PO Box 9001309

Louisville, KY  40290-1309

AT & T
PO Box 9001310
Louisville, KY  40290-1310

AT & T
PO Box 5080
Carol Stream, IL  60197-5080

AT & T
National Business Services
PO Box 9004
Carol Stream, IL  60197-9004

AT & T
PO Box 105414
Atlanta, GA  30348-5414

AT & T
PO Box 105262
Atlanta, GA  30348-5262

AT & T - Sacramento
Payment Center
Sacramento, CA  95887-0001

AT & T 1346
PO Box 105262
Atlanta, GA  30348-5262

AT & T 270
PO Box 70529
Charlotte, NC  28272-0529

AT & T Custom Work Order Center
220 Wisconsin Avenue, Floor 2
Waukesha, WI  53186

AT & T ILLINOIS
PO Box 5080
Carol Stream, IL  60197-5080

AT & T ILLINOIS
PO Box 8100
Aurora, IL  60507-8100

AT & T ILLINOIS
U-verse
PO Box 5014
Carol Stream, IL  60197-5080

AT & T ILLINOIS
U-verse
P.O. Box 5014
Carol Stream, IL  60197-5080

AT & T National Business Services
PO Box 9004
Carol Stream, IL  60197-9004

AT & T TX
PO Box 105414
Atlanto, GA  30348-5414

AT & T TX
PO Box 5001
Carol Stream, IL  60197-5001

AT & T TX
PO Box 5019
Carol Stream, IL  60197-5019

AT & T TX
PO Box 5019
Carol Stream, IL  60197-5019

AT & T-MI
Bill Payment Center
Saginaw, MI  48663-0003

AT ABATEMENT
4915 STILWELL
KANSAS CITY, MO  64120

AT&T/ SBC
One SBC Center
Room 39-N-13
St Louis, MO  63101-3099

AT&T Dallas TX
PO Box 650661

Dallas, TX  75265-0661

AT&T Dallas TX
PO Box 5019
Carol Stream, IL  60197-5019

AT&T Mobility
P.O Box 6463
Carol Stream, IL  60197-6463

ATAL Afghan Constructors
and Suppliers
Jalalabad Road, District 9
Sarak-e-naw
Kabul

Atal Meyakhel Construction Company
Tagab Two way Street, Ariana Afghan Oil
Soroby District, 26000

ATC Group Services Inc
dba ATC Associates Inc
40 Strafello Drive Unit G
Avon, MA  02322

ATC Group Services Inc
dba ATC Associates Inc
600 West Cummings Park Ste 5500
Woburn, MA  01801

ATCO Frontec Europa KFL
Avenida do Infante 50
Funchal
Madeira, 9004-521

ATG Access Inc
402 McKinney Parkway
Lillington, NC  27546

Athco, LLC
13500 W. 108 St.
Lenexa, KS  66215

Atkins Kroll Inc
443 South Marine Corps Dr
Tamuning, GU  96913

Atkins North America Inc
482 S. Keller Rd.
Orlando, FL  32810

Atkins North America Inc
4030 W. Boy Scout Blvd. #700
Tampa, FL  33607

Atkins North America Inc
PO 409357
Atlanta, GA  30384-9357

Atkinson Truck Sales
11541 US hwy 29
Chatham, VA  24531

Atlanta Environmental Mgmt., Inc.
2580 NE Expressway
Atlanta, GA  30345

Atlantic Business Product
134 W 26th Street
New York, NY  10001-

Atlantic Construction Fabrication Inc
dba Landsaver Environmental
2831 Cardwell Rd.
Richmond, VA  23234

Atlantic Construction Fabrication Inc
dba ACF Environmental
2831 Cardwell Rd.
Richmond, VA  23234

Atlantic Contracting & Material Co Inc
9712 Dorval Avenue
Upper Marlboro, MD  20772

Atlantic Marketing Inc
5 Maggies Way, #6
Dover, DE  19901

Atlantis Building Mainten
2724 Gritney
Daleville, AL  36322

Atlas Building Services Inc
PO Box 628
1545 S. Wabash Street
Wabash, IN  46992

Atlas Construction Supply, Inc.
2745 Raymond Ave.
Signal Hill, CA  90755

Atlas Construction Supply, Inc.
PO Box 178240
San Diego, CA  92177-8240

Atlas Electric LLC
1607 N Wabash
Wichita, KS  67214

Atlas Glass Inc
PO Box 18617
Indianapolis, IN  46218

Atlas Industrial Services
13536 Charlotte
Chester, VA  23831

Atlas Industrial Services
PO Box 3598
Chester, VA  23831

Atlas Naween Engineering &
Construction Services (ANECS)
House 406, Yaftili St, Ansari Square
Kabul, AFG

Atlas Office Systems, Inc
4501 Santa Paula Ln
Louisville, PA  40219-

Atlas Oil Company
PO Box 672992
Detroit, MI  48267-2992

Atlas Plumbing Supply Co.
3439 Gratiot Ave
Detroit, MI  48207

Atlas Van Lines Inc
1212 St. George Rd
Evansville, IN  47711

Atlas Van Lines Inc
PO Box 952340
St Louis, MO  63195-2340

Atlassian Pty Ltd
173-185 Sussex Street
Sydney, NSW 2000
Austalia

Atlassian Pty Ltd
Dept CH 17585
Palatine, IL  60055-7585

Atomic Inspection Labs
5620 Modesto Ave NE #A
Albuquerque, NM  87113

ATPA
14450 W. Warren Avenue
Dearborn, MI  48126-

ATR Technologies Inc
805 Towne Center Dr.
Pomona, CA  91767

Atwater Block Brewery
237 Joseph Campau
Detroit, MI  48207-

Atwell-Hicks LLC
7927 Nemco Way, Suite 100
Brighton, MI  48116

Atwell-Hicks LLC
500 Avis Drive, Suite 100
Ann Arbor, MI  48108

Atwell-Hicks, Inc.
PO Box 2981
Ann Arbor, MI  48106-

Atwood Rentals
1927 Ft. Riley Boulevard
Manhattan, KS  66502-

ATY Building Systems Inc
6414 S Quebec Street
Centennial, CO  80111-

Augeas Corporation
511 Swift Street Unit M
Santa Cruz, CA  95060

AUM
P.O Box 6436
Carol Stream, IL  60197-6436

Aurora Emergency Associates LTD
PO Box 5990
Carol Stream, IL  60197

Aurora Emergency Associates LTD
PO Box 3666
Dept 4040
Oak Brook, IL  60522-3666

Aurora Radiology Consultants
520 East 22nd Street
Lombard, IL  60148

Ausbrooks & Yokley Home Fashions Inc
dba Suburban Carpet
833  North Main St.
Franklin, KY  42134

Austin Brockenbrough & Associates, LLP
1011 Boulder Springs Drive, Suite 200
Richmond, VA  23225

Austin Materials LLC
dba Ramming Paving Company
9020 N Capital of Texas Highway
Austin, TX  78759

Austin Materials LLC
16409 Bratton Lane
Austin, TX  78728

Austin Materials LLC
dba Ramming Paving Company
105 Nell Deane Blvd.
Schertz, TX  78154

Austin-Baumgarten,Inc
PO Box 96
TOMAH, WI  54660-

Automated Business Machines
5258 Enterprise Blvd
Toledo, OH  43612

Automatic Curb Company Inc
8265 Industrial Place
Alpharetta, GA  30004

Automatic Door Systems LLC
1751 E 500 N Suite A
Whiteland, IN  46184

Automatic Fire Protection Inc.
PO Box 1551
San Angelo, TX  76902

Automatic Gate Systems Inc
237 S. 23rd St.
Phoenix, AZ  85034

Auto-Owners Life Insurance
PO Box 30315
Lansing, MI  48909-

Autoscribe Corporation
9801 Washingtonian Blvd.
Suite 200
Gaithersburg, MD  20878

Autoscribe Corporation
Lyons Commerical Data
9801 Washingtonian Blvd
Gaithersburg, MD  20878

Autoscribe Corporation
PO Box 8014

Gaithersburg, MD  20898

Autoscribe Corporation
Lyons Commerical Data
9801 Washingtonian Blvd, Suite 200
Gaithersburg, MD  20878

Autry Grading Inc
PO Box 368
Hope Mills, NC  28348-0368

Autumn Contracting Services
34 Tice Rd
Farmingdale, NJ  07727

Avail Acoustics & Drywall Inc
828 Space Dr
Beavercreek, OH  45434

Avalon Glass
5800 Stewart St.
Milton, FL  32570

Avante Suites LLC
PO Box 2750
Silverdale, WA  98383

Avante Suites LLC
PO Box 966
Bremerton, WA  98337

Avatech Solutions
1228 Kirts Blvd Suite 400
Troy, MI  48084-

Avery Asphalt Inc
7770 Venture Street
Colorado Springs, CO  80951

Avinash & Hema Rachmale
11001 Brooks Lane
Plymouth, MI  48170-

Avinash M. Joshi
5428 Winesap Dr.
Roanoke, VA  24019-

AVR Electric LLC
6205 East Taft Road
North Syracuse, NY  13212

AvTurf LLC
1400 Civic Place
Suite 250
Southlake, TX  76092

Awatif Rashid
15426  Bald Eagle Ln
Woodbridge, VA

Axsoms Floor Covering
933 Lincoln Ave.
Bedford, IN  47421

Ayanda Sazan Productive
Sarak-e-Now Bagram
1st Street of Industrial Parks
Kabul

Ayanda Sazan Productive and
Industrial Co
Sarak-e-Now Bagram
1st Street of Industrial Parks
Kabul

Azizullah Nasary Wardak LTD
House 4 Engineering Street
Kart-e-Sakhi Road
Kabul

Azteca Plastering Inc.
1217 S. Wenonah Ave.
Berwyn, IL  60402

B
4105 ST. RT.159 POB 81
RED BUD, IL  62278-

B & B Barricades LLC
108 East Market Street
Indianapolis, IN  46204

B & B Barricades LLC
1357 W 18th St., Ste 101
Indianapolis, IN  46202

B & B Box & Drum Inc
1527 W Miller St
Indianapolis, IN  46221

B & B Construction & Excavating
19500 S. 97th Avenue
Mokena, IL  60448

B & B Construction & Excavating
1288 Bungalow Road
Morris, IL  60450

B & B Demolition
Fort Gordon
Building 29715
Fort Gordon, GA

B & B Demolition Specialists LLC
PO Box 41190
N Charleston, SC  29423-1190

B & B Enterprises of Albany, Inc.
PO Box 43099
Albany, GA  31704

B & B Environmental
PO Box 354
Powderly, KY  42367-

B & B Environmental Services LLC
490 Quarterline Rd.
PO Box 768
Newaygo, MI  49337

B & B Loan & Rental
201 2nd Ave. South
Great Falls, MT  59405

B & B Permanent Seeding Inc
21402 West Highway 60
Mundilien, IL  60060

B & B Sanitation
PO Box 169
Meno, OK  73760

B & B Sanitation
A Waste Connections Company
Dept 1433
Los Angeles, CA  90084-1433

B & B Saw Cut
P.O Box 47
Dorsey, IL  62021

B & C Concrete Pumping Inc
1502 W. Broadway
Williston, ND  58801

B & E Electrical Inc
1843 Royle Road
Summerville, SC  29483

B & E Painting & Son Inc, dba B & E Painting
617 Storey Dr.
Washington, IN  47501

B & L Landscaping
13200 Northend Rd
Oak Park, MI  48237

B & L Landscaping
21151 Meyers Rd
Oak Park, MI  48237

B & L Vacuum
151 B & L Drive
Lucedale, MS  39452

B & M Aerial Equipment In
P.O Box 695
Jackson, MO  63755

B & M Tire Sales &
Service, Inc.
PO Box 470
Cunningham, KY  42035-0470

B & R Supply Co. INC
238 Globe Street
Radcliff, KY  40160

B & S Port-O-Jons
2605 South 12th Street
Waco, TX  76706

B & S Port-O-Jons
2605 South 12th Street
Waco, TX  76706

B & W Directional Boring
634 Monticello Lane
McDonough, GA  30253

B & W Fire Extinguisher
1024 Kenton
Leavenworth, KS  66048

B and I Printing Graphics
dba PrintinGraphics
1689 Lance Pointe Road
Maumee, OH  43537

B WASHINGTON
20018 COVINGTON PARKWAY
SOUTHFIELD, MI  48076

B William Bucher Inc
1545 Holland Road
Suite T
Maumee, OH  43537

B William Bucher Inc
PO Box 49
Monclova, OH  43542

B&B Environmental Safety
17416 Murphy Parkway
Lathrop, CA  95330

B.A.C. Processing Office
1657 Commerce Drive
SOUTH BEND, IN  46628

B.E. Construction
7-III/A, Model Town
Lahore

Babcock, Troy A.
1941 S. Garrison Chapel
Bloomington, IN  47403

Bable Construction Compan
4946 Mogadore Rd
Kent, OH  44240

Bach Environmental Inc
11176 County Route 9
Clayton, NY  13624

Bad Axe Schools
760 S. Van Dyke Road
Bad Axe, MI

Badger Daylighting Corp
1300 E US Hwy 136, Suite E
Pittsboro, IN  46167-9514

Badger Daylighting Corp
75 Remittance Drive, Suite 3185
Chicago, IL  60675-3185

Badger Daylighting Corp
75 Remittance Drive, Suite 3185
Chicago, IL  60675-3185

Badger Wall Systems
620 Copeland Ave
La Crosse, WI  54603

Badlands Power Fuels LLC
PO Box 1369
Minot, ND  58702-1369

Baggetts Custom Cabinets Inc
315 7th Ave.
Albany, GA  31701

Bahare Kabul Bldg. Mat. & Construction
3rd st. Charahee Shahid, Shahre Naw

Kabul, AFG  26000

BAILEY BURCHFIELD
1040 OLD MANNINGTON LOOP
CROFTON, KY  42217

Bailey's Masonry, Inc.
Suite 200
240 West Dixie Ave
Elizabethtown, KY  42701

Baker & McKenzie
300 East Randolph St
Suite 5000
Chicago, IL  60601-6384

Baker Corp
3020 Old Ranch Pkwy Ste., 220
Seal Beach, CA  90740

Baker Corp
6962 State Route 111
South Roxana, IL  62087

Baker Corp
3423 Genoa Road
Perrysburg, OH  43551

Baker Corp
PO Box 513967
Los Angeles, CA  90051-3967

Baker Corp
PO Box 843596
Los Angeles, CA  90084-3596

Baker Roofing of Roanoke LLC
3308 Shenandoah Avenue
Roanoke, VA  24017

Baker Tanks, Inc
3423 Genoa Road
Perrysburg, OH  43551

Baker Tanks, Inc
2205 E Lincoln Hwy

Chicago Hgts, IL  60411

Baker Tanks, Inc
3020 Old Ranch Parkway
Suite 220
Seal Beach, CA  90740-2751

Baker Tanks, Inc
PO Box 513967
Los Angeles, CA  90051-3967

Baker, Rosemary
32204 Lee Lane
Farmington, MI

Bakersfield Pipe and Supply Inc
8501 Brimhall Rd., Suite 403
Bakersfield, CA  93312

Bakersfield Pipe and Supply Inc
PO Box 60006
Los Angeles, CA  90060-06

Bakersfield Pipe and Supply Inc
PO Box 849932
Los Angeles, CA  90084-9932

Bakhtar Stunikzai Construction & Enginee
House 8 Streek 6 Kart-e-3
Kabul

Balad Al Salam Company General Contracti
Aljazaaer Street Near the Mnawi Bash Ho
Basra

Balancing Professionals Inc
4909 N Lewis Ave
Sioux Falls, SD  57104

Balancing Professionals Inc
1221 Concourse Drive
Rapid City, SD  57703

Balco Interiors LLC
dba Interior Environments
20700 Civic Center Dr Ste 250

Southfield, MI  48076-

Balco, Inc.
2626 S. Sheridan
Wichita, KS  67217

Baldwin County Sales Use & License Tax
PO Box 189
Robertsdale, AL  36567

Baldwin Process Service LLC
dba Donald B Baldwin
22490 Hawthorne St.
Farmington Hills, MI  48336

Ball Winch LLC
PO Box 1255
Willis, TX  77378

Ballard Telephone Cooperative
PO Box 209
LA Center, KY  42056-0209

Baltazar Huerta Perez
716 E. 12th Street
Grand Island, NE  68801

Banc of America Leasing Comm Market Inc
dba Banc of America Leasing & Capital
305 West Big Beaver Road Suite 400
Troy, MI  48084

Banc of America Leasing Comm Market Inc
Lease Administration Center
PO Box 405874
Atlanta, GA  30384-5874

Banc of America Leasing Comm Market Inc
Lease Adminstration Center
PO Box 371992
Pittsburgh, PA  15250-7992

Bandwidth Management
571 N Edgewood Avenue
Wood Dale, IL  60190

Bandwidth Management
670 Chase Avenue
Elk Grove Village, IL  60007

Baney Corporation
dba Oxford Suites
9550 NW Silverdale Way
Silverdale, WA  98383

Bank of Montreal
234 Simcoe Street, 3rd Floor
Toronto, ON  M5T 1T4
Bank One - Mastercard
PO Box 2015
Mail Suite IL1-6225
Elgin, IL  60121

Bank One, NA
Michigan/Florida Markets
9000 Haggerty Road, MI1-8200
Bellville, MI  48111-9787

Banner Sign Company
20919 John R
Hazel Park, MI  48030

BAPS Charities
3175 South Canton Center Rd
Canton, MI  48188

Barakullah Safari Construction
Kabul 10th St of Qalay Fathullah
Kabul

Barbara Murphy
2293 E. Common St., #87
New Braunfels, TX  78130

Barbers Floors & More
2321 S US 27
St Johns, MI  48879

Barbour Group LLC
20 Liberty Street, Suite 2D
Westminster, MD  21157

Bardon Inc, dba Aggregate Industries
Mid Atlantic
6401 Golden Triangle Drive
Suite 400
Greenbelt, MD  20770

Barger Incorporated
117 North Porter Drive
Richmond, KY  40475

Barlen Sanitation Solutions, Inc.
PO Box 182127
Shelby Twp., MI  48318-2126

Barley Trucking & Excavating Inc
1824 10th Ave
Menominee, MI  49858

Barnes & Noble Inc
122 5th Avenue, 2nd Floor
New York, NY  10011

Barnes & Noble Inc
3400 Peachtree, NE
Suite 831
Atlanta, GA  30326

Barnes & Sweeney
P.O Box 908
Walled Lake, MI  48390

Barnes Nursery Inc
3511 Cleveland Road West
Huron, OH  44839

Barnes Nursery Inc
1238 N E Catawba Rd.
SR 53
Port Clinton, OH  43462

Barnes Pipe & Steel
PO Box 510378
ST. LOUIS, MO  63151-0378

Barry Gnatok
6997 Rockdale St

Dearborn Heights, MI  48127-

Barry Higgins Construction
1950 Sequoyah Access Road
Soddy Daisy, TN  37379

Barry Moore Industries
561 County Road 623
Enterprise, AL  36330

Barry Pfister
5405 Rosewall Circle
Leesburg, FL  34748

Barry Pierce
300 General Mouton #8
Lafayette, LA  70501-

Barry's Let's Rent It
4301 Orchard Lake Rd #170
West Bloomfield, MI  48323

Barry's Towing Service
PO Box 04065
Detroit, MI  48204

BarSplice Products
4900 Webster Street
Dayton, OH  45414

Bartlett & West
1135 2nd Ave West
Suite 207
Williston, ND  58801

Bartlett & West
1200 SW Executive Dr
Topeka, KS  66615-3850

Bartlett & West
3456 East Century Avenue
Bismark, ND  58503-0737

Bartley Sales Company Inc
P.O Box 26038
6509 Cambridge

St. Minneapolis, MN  55426-4401

Barton Herje
1500 CR 153
Brownwood, TX  76801

Barton Malow Company
26500 American Dr.
Southfield, MI  48034

Base Consultant and Resea
DBA: BCRCo
Bank-e-Khoon Street
29 Hamal Cross, West Road
Herat, AFG  0093

Base Consultant and Research Corporation
DBA: BCRCo
Bank-e-Khoon Street
Herat, AFG  0093

Basham Lumber Company
1628 N. Logsdon Parkway
Radcliff, KY  40160

Basham, Frederick R.
2828 NE 49th Ave, #129
Ocala, FL  34470

Basil Glass Inc
1460 Common Drive
El Paso, TX  79936

Basney & Smith Inc
33177 Schoolcraft Rd
Livonia, MI  48150

Basteel Perimeter Systems
A Division of Bell Machine Co Inc
1400 Magnolia Ave
Frankfort, IN  46041

Batchelor's Mechanical Contractors
3110 Old Shell Rd.
Mobile, AL  36607

Bates Engineering/Contractors Inc
210 Airport Road
PO Box 846
Bainbridge, GA  39817-6858

Bates Janitorial Services
2507 Avenido Eucanto
Gautier, MS  39553

Battaglia Electric Inc
11 Industrial Boulevard
New Castle, DE  19720

Battelle
Dept L 998
Columbus, OH  43260

Battery Solutions Inc.
7266 Kensington Rd.
Brighton, MI  48116

Battiata & Company PC
540 N. Lapeer Road #407
Orion Twp., MI  48362

Bauer & Bach, LLC
123 E Main Street Suite 300
Madison, WI  53703

Bauer Pileco Inc
PO Box 16099
Houston, TX  77222

Bay Area Floorcovering & Design
506 Salzburg Ave
Bay City, MI  48706

Bay Associates LLC
2560 Squadron Court
Virginia Beach, VA  23453

Bay Associates LLC
1296 Credle Road
Virgina Beach, VA  23454

Bay Associates LLC

1432 Front Avenue
Lutherville, MD  21093-5397

Bay Associates, LLC
2560 Squadron Court
Virginia Beach, VA  23453

Bay Avenue Apartments LLC
22435 Alessandro Blvd.
Moreno Valley, CA  92553

Bay Avenue Apartments LLC
dba Baywood Villas
22945 Bay Avenue
Morena Valley, CA  92553

Bay Electric Co., Inc
627 36th Street
Newport News, VA  23607

Bay Town Painting Inc
33 Stahl Point Rd
Baltimore, MD  21226

Bay Town Painting Inc
PO Box 1679
Glen Burnie, MD  21060-1679

Bay West Inc And Goldleaf Escrow, LLC
PO Box 516
Montevideo, MN  56265

Bay West Inc Attn: Accounts Receivable
5 Empire Drive
St. Paul, MN  55103

Bayberry Property Services
6425 Bayberry L. 19 Dr.
Escanaba, MI  49829

Bayberry Property Services
Attn: Gregory P Woelffer
6425 Bayberry L 19 Dr
Escanaba, MI  49829

Baymont Inns & Suites-Perrysburg

1154 Professional Dr
Perrysburg, OH  43551

Bayside Mechanical Contractors Inc
PSC 1005 Box 2800
FPO, AE  09593

BB & E, LLC
37610 Hills Tech Dr
Farmington Hills, MI  48331

BB Custom Painting
29705 Edgehill
Farmington Hills, MI  48336

BBB Serving NW Ohio SE MI
3103 Executive Pkwy
Suite 200
Toledo, OH  43606-1312

BBB Serving NW Ohio SE MI
Integrity Place, 7668 King's Pointe Rd.
Toledo, OH  43617

BBC Pump and Equipment Company Inc
777 N Tibbs Ave
PO Box 22098
Indianapolis, IN  46222

BCIS
Nebraska Services Center
PO Box 82521
Lincoln, NE  65801-2521

BCS, LLC
3125 CR 3328
Burndidge, AL  36010

BD HOLT Co.
dab HOLT Agribusiness
3302 So. W.W. White Rd.
San Antonio, TX  78222

BD HOLT Co.
dba HOLT Cat
1319 South Padre Island Dr

Corpus Christi, TX  78416

BD HOLT Co.
dba HOLT Cat
3302 So. W. W. White Rd.
San Antonio, TX  78222

BD HOLT Co.
dba HOLT Crane & Equipment
3302 So. W.W. White Rd.
San Antonio, TX  78222

BD HOLT Co.
dba SITECH-Tejas
3302 So. W.W. White Rd.
San Antonio, TX  78222

BDW Wall Corp
423 95th Street
Brooklyn, NY  11209

BDW Wall Corp and Kamco Supply Corp
80 21st Street
Brooklyn, NY  11232

Beacon Construction, Inc
PO Box 51626
Bowling Green, KY  42102-6626

Beacon Industries, Inc.
12300 Old Tesson Road
St. Louis, MO  63128-2247

Bear Concrete Inc
2243 Wakefield Dr
Fort Collins, CO  80526

Bear Paw Construction, In
7807 S. Hardsaw Road
Oak Grove, MO  64075

Bear Services Co.
PO Box 737
Wisner, NE  68791

Bearing Service Inc.

2416 Momentum Place
PO Box 232416
Chicago, IL  60689-5324

Bearing Service Inc.
Attn: Accounts Receivable
12320 Globe St
Livonia, MI  48150-1144

Bearskin Services
dba Wyandotte Energy
PO Box 90
Wyandotte, OK  74370-

Beatty Contracting LLC
3706 Bowling Green Rd
Caneyville, KY  42721

Beatty Contracting LLC
and Sherwin Williams Co. Store 1239
4702 A Poplar Level Rd.
Louisville, KY  40213

Beau Mitchell Corporation
639 S. Reed Road
Kokomo, IN  46901

Bechtel S Corporation
2319 Westoak Dr
Austin, TX  78704

Beckham Septic Tank &
Ditching
PO Box 311068
Enterprise, AL  36331

Beco Construction Product
4855 New Baumgartner Rd
St. Louis, MO  63129

Bedford Fence
9192 Summerfield Road
Temperance, MI  48182

Bedford Technology, LLC
Lumber

2424 Armour Rd. P.O Box 609
Worthington, MN  56187-0609

Bedrock Industries Inc
10500 Rocket Ct
Orlando, FL  32824

Beelman Logistics LLC
Dept. BL
PO Box 66971
St. Louis, MO  63166-6971

Beelman Logistics LLC
PO Box 954389
St. Louis, MO  63195

Beelman Ready Mix Inc
One Racchorse Drive
East St Louis, IL  62205

Bejarano Construction Services Inc
8930 Fourwinds Drive Suite 200
San Antonio, TX  78239

Belco Inc
470 Bourbon Acres
PO Box 557
Paris, KY  40361

Bell Oil Company of Virginia Inc
2753 Peppers Ferry Rd NW
Christianburg, VA  24073

Bell South 1
PO Box 105262
Atlanta, GA  30348-5262

Bell Supply Company, Inc.
P. O. Drawer 1229
262 Fortner St.
Dothan, AL  36301

Bella Energy Inc
500 South Arthur Ave, Suite 400
Louisville, CO  80027

Bella Energy Inc
C/O SureTec Information Systems Inc
Attn: Funds Disbursement Dept.
Auatin, TX  78759

Bella Fence Company
PO Box 331
Junction City, KS  66441

Bellevill Seed House, Inc
3400 S Illinois ST
Belleville, IL  62220

BellSouth
PO Box 105262
Atlanta, GA  30348-5262

BellSouth
PO Box 70529
Charlotte, NC  28272-0529

BellSouth
PO Box 740144
Atlanta, GA  30374-0144

BellSouth-LA
PO Box 105262
Atlanta, GA  30348-5262

Bemberg Iron Works Inc
1000 Fairpoint
Little Rock, AR  72202

Ben C Stallions dba
Stallions Satellite & Antenna
1320 Orchard Hills
Martinsville, IN  46151-7608

Ben Toilet Rentals Inc
PO Box 1198
Gridley, CA  95948-1198

Bend Landscaping Inc
PO Box 1480
Lampasas, TX  76550

Benefield Richters Company Inc
516 Union Avenue
Knoxville, TN  37902

Benesch Friedlander
Coplan & Aronoff LLP
Attention: Accounting Dept
200 Public Square #2300
Cleveland, OH  44114-2378

Benjamin A Wendell M.D.
511 E Voorhees Street
Terre Haute, IN  47802

Benjamin Foster
29177 Meadow
Rockwood, MI  48173-

Benjamin Geletka
3554 Deer Creek Dr.
Maumee, OH  43537

Benjamin Jaggars
228 Maegan Circle
Midland City, AL  36350-

Benjamin James Dailey
4-5-2 Kakazu
Okanawa, JAP  901-2226

Benjamin Parking Lot
Maintenance Co.
PO Box 80680
Lansing, MI  48908-0680

Bennett & Sons Paving
65 Union Temple Road
St Charles, KY  42453

Bennett Fouch Associates LLC
1805 S.  Florence Rd. STE 9
Killeen, TX  76541

Bennett Fouch Associates LLC
International Zone - Sector 381, H #9
Baghdad, IRQ

Bennett's Carpets Inc.
149 Steve Dr.
Russell Springs, KY  42642

Benshaw Inc
Division of Curtiss Wright Flow Control
615 Alpha Drive
Pittsburgh, PA  15238

Benshaw Inc
Division of Curtiss Wright Flow Control
Attn: Lock Box 223513
Pittsburgh, PA  15251

Benthall Bros., Inc.
5365 Enterprise Drive
Padukcah, KY  42001

Bentley Systems, Inc.
685 Stockton Dr
Exton, PA  19341-1151

Benton Charter Township
1725 Territorial
Benton Harbor, MI  49022

Benz, Inc.
416 N. Dennison Road
Tehachapi, CA  93561-

Beran Concrete, Inc.
8401 E. Oak Knoll
Wichita, KS  67207

Bergelectric Corp
650 Opper Street
Escondido, CA  92029

Berger Devine Yaeger, Inc
7780 West 119th Street
Overland Park, KS  66213

Berger Enterprises
dba Berger Enterprises
1826 25th St NE

Emerado, ND  58228

Berkeley Electric Coop
2 Springhall Dr
Goose Creek, SC  29445

Berkeley Electric Coop
PO Box 530812
Atlanta, GA  30353-0812

Berkley Regional Ins. Co
P.O Box 59143
Minneapolis, MN  55459-0143

Bernard Abbott Inc.
10786 Nicholson Hill Road
Hubbard Lake, MI  49747

Bernard T Swift Jr
13722 Embassy Row
San Antonio, TX  78216-2000

Bernard T Swift Jr
dba Texas MedClinic
13722 Embassy Row
San Antonio, TX  78216

Bernardo Garcia Brunton
Praia Da Vitoria
Portugal

Bernardo Orozco
311 N Grinnell St
Jackson, MI  49202

Bernie Olesky Consulting LLC
dba Bernard W Olesky
221 Woodcliff Drive
Findlay, OH  45840

Berniece Knepp
13642 N 950 E
Odon, IN  47562

Berns Lanscaping Services
23500 Blackstone
Warren, MI  48089

Berntsen International
P.O Box 8670
Madison, WI  53708-8670

Berts Office Trailers
1143 E. Main St.
El Cajon, CA  92021

Berwick Electric Company
3450 North Nevada Avenue, Suite 100
Colorado Springs, CO  80907

Besam Entrance Solutions
PO Box 827375
Philadelphia, PA  19182-7375

Best Aire, Inc
3648 Rockland Circle
Milbury, OH  43447

Best Blind&Shade/EZ Blind
1264 South Preston St
Louisville, KY  40203

Best Block Company
22001 Groesbeck
Warren, MI  48089

BEST BROTHER USED HEAVY
EQUIPS. TRD.
PO Box 23534
SHARJAH, U.A.E

Best Buy Stores, LP
PO Box 9312
Minneapolis, MN  55440-9312

BEST Contracting Services Inc
19027 S Hamilton Ave
Gardena, CA  90248

Best Equipment Service & Sales Co LLC
dba Best PumpWorks
PO Box 7095
Tyler, TX  75711

Best Glass Inc
8011 Lincoln Way East
Jeannette, PA  15644

2

Best Merchant Rates
PO Box 6600
HAGERSTOWN, MD  21740

Best Office Products
4209 South Osborn
Fremont, MI  49412

Best Office Products
PO Box 566
Hesperia, MI  49421

Best Performance Automoti
12215 Hamilton
Highland Park, MI  48203

BEST PERFORMANCE AUTOMOTI
12215 HAMILTON
HIGHLAND PARK, MI  48203

Best Sweep Inc
4851 US 2 & 41 West
PO Box 277
Escanaba, MI  49829

Best Value Cleaning
Services, LLC
205 S. Factory
Enterprise, KS  67441

Best Value Pharmacy
Detroit, MI  48202

Best Way Disposal of Indiana
2314 Miller Road
Kalamazoo, MI  49001

Best Way Disposal of Indiana
PO Box 421669
Indianapolis, IN  46242-1669

Best Western Greenfield Inn
3000 Enterprise Dr
Allen Park, MI  48101

Best Western White House

dba Best Western White House Inn
PO Box 6608
Lincoln, NE  68506

Bethany Boomer
9891 Manor
Allen Park, MI  48101

Bethany Lutheran Church
3701 W. Slaughter Lane
Austin, TX  78749

Better Management Corp of Ohio
41738 Esterly Dr.
P.O Box 130
Columbiana, OH  44408

Better Pump & Solutions,
1285 Bayou Paul Lane
St. Gabriel, LA  70776

Betterton Surveying & Design Inc
950 West Sandtown Road
Marietta, GA  30064

Betts Engineering Assoc.
2800 South Market Street
Chattanooga, TN  37410

Bevans Steel Fabrication Inc
4017 Hargrove Ave
Charlotte, NC  28208

Bexar County Clerk
100 Dolorosa # 108
San Antonio, TX  78205

Bexar County Clerk
Tax Assessor - Collector
PO Box 2903
San Antonio, TX  78299-2903

BFI
1330 Gasket Drive
Elgin, IL  60120

BFI
43650 Oberlin-Elyria Rd
Oberlin, OH  44074

BFI
5050 W Lake Street
Melrose Park, IL  60160

BFI
530 North Camp Rd
Port Clinton, OH  43452

BFI
6196 Hagman Rd
Toledo, OH  43612

BFI
6749 Dixie Highway
Erie, MI  48133

BFI
PO Box 9001099
Louisville, KY  40290-1099

BFI
PO Box 9001154
Louisville, KY  40290-1154

BFI Ottawa County Landfill
PO Box 99804
Chicago, IL  60696-7604

BFI Waste Services LLC
dba Allied Waste Services
PO Box 219
Pineville, NC  28134-0219

BFS Petroleum Products
1768 Mileground Road
Morgantown, WV  26505

Bhartiya Temple
6850 North Adams Rd
Troy, MI  48098

Bhaumik Shah

100 Old Pro's Way
Cary, NC  27513

Bhavish Patel
5464 Ridge Crossing
Hanover Park, IL  60133

BHC Concrete
P.O Box 366
Florala, AL  36442

Bhupendra Singh
241 Pearl Street Apt # 206
Essex Junction, VT  05452

Bhushan Shirolkar
15 Giles Dr
Essex Junction, VT  05452

Bianca Graves
4810 Yorkshire Rd
Detroit, MI  48224

Bible Electric Inc
3740 Interpark Drive
Colorado Springs, CO  80907

BIC Alliance Inc
dba BIC Alliance Inc
PO Box 40166
Baton Rouge, LA  70835-0166

BIDNET
PO BOX 5600
ALBANY, NY  12205

Biela Glass & Aluminum Products Inc
5585 Hwy 87 E.
San Antonio, TX  78222

Biewer Lumber Co.
6111 W. Mount Hope Hwy.
Lansing, MI  48917

Big Al's Carpet Outlet
1217 North Superior Ave

Tomah, WI  54660

Big Brothers Big Sisters
of Northwestern Ohio
One Stranahan Square, Suite 252
Toledo, OH  43604

Big Daddy Growers
876 Indian Road
Carlton, MI  48117

BIG Enterprises Inc
9702 East Rush Street
South El Monte, CA  91733

Big Foot Trucking Inc
PO Box 5
Buchanan, GA  30113

Big Mike's
M Messing
PO Box 537
Warren, MI  48090

Bilco Building Components
3515 Stern Avenue
St Charles, IL  60174

Bilco Building Components
41W087 Highwoods Court
Elburn, IL  60119

Bilco Company
PO Box 1203
New Haven, CT  06505

Bill Barr, Inc.
PO Box 1204
East Lansing, MI  48826

Bill Koerner
5240 Harmorny Grove Rd
Hopkinsville, KY  42240

Bill Lemon Concrete Finishing
300 Willow Street

PO Box 1532
Vincennes, IN  47591

Bill Newcomb
275 Burton Lane
Richmond, KY  40475

Bill Snethkamp Collision Center
16400 Woodward
Highland Park, MI  48203

Bill Walenius
2217 Princess Anne Street
Suite 111-1
Fredericksburg, VA  22401

Bill Webster
16155 N 1100E
Odon, IN  47562

Billie Snowten
247 Red Stone Rd
Whiteville, NC  28472

Bill's Cabinet Shop
117 W. Church St.
Headland, AL  36345

Bill's Fence Company Inc
6410 T.P. White Drive
Cabot, AR  72023

Billy Cooley
4220 E. KINKAID
WICHITA, KS  67218

Billy Hartley
4580 Eagleville Pike
Chapel Hill, TN  37034

Billy Henderson
6405 Thornapple Lake Rd
Nashville, TN  49073

Billy Joe Smith
1546 County Road 173

Graceville, FL  32440

Billy Patrick Ryan
401 S. Mill Street
Vine Grove, KY  40175

Billy Ray Powers
5988 Private Rd. 2290
Seligman, MO  65745

Billy Ryan
401 South Mill Street
Vine Grove, KY  40175

Billy Sprague
3735 Eagle Ave
Key West, FL  33040

Billy White
835 CALLE DE BOSQUE
BOSQUE FARMS, NM  87068

Billy's Contracting, Inc.
3161 Carrollton Rd.
Saginaw, MI  48604

Biltco Corporation
PO Box 5578
Louisville, KY  40255-0578

Binkelman Corporation
2601 Hill Avenue
Toledo, OH  43607

Binzel Industries
3320 Tollview Drive
Rolling Meadows, IL  60008

Biological Consulting Svc
of North Florida, Inc.
4641 NW. 6th Street Suite A
Gainesville, FL  32609

Biondi Paving Inc
8150 37th Avenue
Sacramento, CA  95824

BioTech Agronomics Inc
1651 Bellah Hwy
Beaulah, MI  49817

Birch Communications Inc
140 Gateway Drive, Suite A
Macon, GA  31210

Birch Communications Inc
PO Box 105066
Atlanta, GA  30348-5066

Bird Ladder & Equipment
2620 S. 5th St.
Milwaukee, WI  53207

Bird-X, Inc.
300 N. Oakley Blvd
Chicago, IL  60612

Bishop Clean Care, Inc.
234 Cedric Street
Leesburg, GA  31763

Bishop Clean Care, Inc.
2930 Highway 78
Loganville, GA  30052

Bishop Heating & A/C
2150 E Laketon
Muskegon, MI  49442

Bishop Landscape Inc
dba J B Lawn and Landscape
2222 Belvedere Dr
Toledo, OH  43614

Bishop Landscape Inc dba
J B Lawn and Landscape
2222 Belvedere Dr
Toledo, OH  43614

Bishop Paving Co Inc
927 S.W. 6th
Oklahoma City, OK  73109

Bishop Paving Co Inc
PO Box 1334
Oklahoma City, OK  73101

Bistro Group
2799 Centre Drive
Cincinnatti, OH

Bistro Group
2799 Centre Drive
Fairborn, OH

BITEC
PO Box : 8609
Dubai

Bixby Electric Inc
521 Wheeler Ave. S.E.
Albuquerque, NM  87102

BJ Buildings Inc
PO Box 39606
San Antonio, TX  78218

BJ Construction Services
42219 Irwin
Harrison Twp, MI  48045

BJ McCormick Contracting, Inc.
144 Old Davidson Place NW
Concord, NC  28027

BJ McCormick Contracting, Inc.
PO Box 1321
Concord, NC  28026

Black & Veatch Special Projects Corp
1145 Sanctuary Pkwy
Suite 475
Alpharetta, GA  30004

Black & Veatch Special Projects Corp
15615 Alton Parkway
Suite 300
Irvine, CA  92618

Black & Veatch Special Projects Corp
4890 W. Kennedy Blvd.
Suite 950
Tampa, FL  33609

Black & Veatch Special Projects Corp
PO Box 803823
Kansas City, MO  64180-3823

Black Box Network Services SDS 12-0976
PO Box 86
Minneapolis, MN  55486-0976

Black Diamond Software
Suite 109
90 Grove Street
Ridgefield, CT  06877

Black Eagle Consulting Inc
1345 Capital Blvd. Ste. A
Reno, NV  89502

Black Enterprise
PO Box 11602
Des Moines, IA  50340-1602

Black Family Development Inc.
2995 East Grand Blvd
Detroit, MI  48202

Black Tiger Logistics Com
3rd Part of Khir-e-Khana
Kabul

Black Tiger Logistics Company
3rd Part of Khir-e-Khana
Kabul

Black United Fund of
Michigan, Inc
2187 W Grand Blvd
Detroit, MI  48208

Blackhawk Foundation Co., Inc.
13960 Wolf Rd.

Geneseo, IL  61254

Blackledge Land Surveying
528 West St
Libertyville, IL  60048

Blackledge Land Surveying
528 West Street
Libertyville, IL  60048

Blackstone Systems Ltd
14427 Brook Hollow, Suite 352
San Antonio, TX  78232

Blackwater Agency
7243 NW 54th St
Miami, FL  33166

Blackwater Electric Company Inc
807 Professional Place West
Chesapeake, VA  23320

Blackwolf Outdoor Ltd
3475 Waterville-Swanton Rd
Swanton, OH  43558

Blade, The
PO Box 10010
Toledo, OH  43697-0010

Blank Rome LLP
Lockbox #8586
PO Box 8500
Philadelphia, PA  19178-8500

Blas De La Rosa
4842 Ingram Drive
Corpus Christi, TX  78415

Blast Deflectors Inc
8620 Technology Way
Reno, NV  89521

Blast It All, Inc
4110 Carlisle Dr.
Prairie Grove, IL  60012

Blaze Contracting Inc
5640 St Jean St
Detroit, MI  48213

Blazer Inspection Inc
2602 Texas Ave
Texas City, TX  77590

Blessed Sacrament Church
4255 Bellevue Road
Toledo, OH

Blessed Sacrament Holy Name
4227 Bellevue
Toledo, OH  43613

Blevins & Son Excavating
4542 Swan Rd
Pemberville, OH  43450

BLN Capital Funding LLC
225 West Washington St
Suite 2200
Chicago, IL  60606

Blood Hound Inc
750 Patrick's Place, Suite B
Brownsburg, IN  46112

Bloom Realty Professional Corp
3802 E 3rd St.
Bloomington, IN  47401

Bloomfield Hills Schools
Purchasing & Budgets Business Office
4200 Andover Road
Bloomfield Hills, MI  48302

Bloomington Hospital
of Orange County
642 W Hospital Rd
PO Box 499
Paoli, IN  47454

Bloomington Insulation Inc

5267 A W Airport Rd
Bloomington, IN  47403

Bloomington Monroe County
Convention Center
100 W. Kirkwood, Room 209
Bloomington, IN  47404

Bloomington Monroe County
Convention Center
302 South College Avenue
Bloomington, IN  47403-1509

Bloomington Supply Corporation
1208 West Second Street
Bloomington, IN  47403

Bloomington Supply Corporation
PO Box 160
Bloomington, IN  47402

Blossom City Storage
Robert A. Carnahan
613 South Main
Red Bud, IL  62278

Blount Fencing
250 Gopher Dr
Rock Springs, WY  82901

Blue Bonnet Chrysler Dodge
547 S Seguin Ave
New Braunfels, TX  78130

Blue Chip Pavement
Maintenance Inc
4320 Mt Carmel Road
Cincinnati, OH  45244

Blue Creek Nursery Ltd
11359 Sager Road
Swanton, OH  43571

Blue Creek Nursery Ltd
and Leppo Equipment
5095 Taylor Dr.

Bedfor hts, OH  44128

Blue Creek Nursery Ltd
and Mesenburg Trucking
2386 Wells Road
Collins, OH  44826

Blue Creek Nursery Ltd
PO Box 2726
Whitehouse, OH  43571

Blue Creek Services Ltd
11359 Sager Rd
Swanton, OH  43558

Blue Creek Services Ltd
c/o Northwest Capital LLC
7659 King's Pointe Rd
Toledo, OH  43617

Blue Cross Blue Shield-MI
600 Lafayette E.Mail Code 1002
Attention: ASC
Detroit, MI  48226

Blue Ember Technologies LLC
7560 Main Street
Sykesville, MD  21784

Blue Eyes Logistic & Supply Services
Khiar Khana Danish Str 17 House 1
Kabul

Blue Flash Sewer Service Inc
648 Hickery Ave
Harahan, LA  70123

Blue Flash Sewer Service Inc
PO Box 23243
Harahan, LA  70183

Blue Hackle Middle (WIRE)
Ali United Bank
Manama, BAR

Blue Hackle Middle (WIRE)

Lincoln House
137-143 Hammersmith Rd
London England, W14-0-QL

Blue Hackle Middle East
901 N. Stuart St. Suite 902
Arlington, VA  22203

Blue Hackle Middle East
Area 18, Street 8, House 10
Baghdad, IR, IRQ

Blue Hackle Middle East
Lincoln House
137-143 Hammersmith Road
London, UK, W14 0QL

Blue Hackle Middle East
Lincoln House
137-143 Hammersmith Rd
London England, W14-0-QL

Blue Mesa Landscaping Inc
11550 High Meadows Drive
Colorado Springs, CO  80908

Blue Moon Port-A-Pot Co.
611 West Villa Drive
Bowling Green, KY  42101

Blue Tarp Financial, Inc.
PO Box 105525
Atlanta, GA  30348-5525

Blue Water Propane
515 South Parker
PO Box 310
Marine City, MI  48039

Bluegrass BP & Discount
Tobacco c/o C. Robet Helton
1900 Berea Road
Richmond, KY  40475

Bluegrass Garden Center
and Landscaping Inc.

626 Westport Road
Elizabethtown, KY  42701

Bluegrass Insulating Svcs
344 Wilson Church rd.
Caneyville, KY  42721

Bluegrass Metal & Fabrication
dba Bluegrass Tank & Equipment Inc
206 Peterson Drive
Elizabethtown, KY  42701

Blueline Imaging
900 Core Road
Parkersburg, WV  26101

BlueStar Case Solutions Inc
226 South Wabash Avenue
Suite 200
Chicago, IL  60604

Blueville Nursery Inc
4539 Anderson
Manhattan, KS  66503

BlueWater Technologies
24050 Northwestern Hwy
Southfield, MI  48075

Blu-John.com Inc
257 Castleberry Industrial Drive
Cumming, GA  30040

BME & Sons Inc
PO Box 24402
GMF, GU  96921

BME Contracting
Bldg #61, Mithqal Al Fayez Street
Amman, Jordan 11185

BMM of North America
c/o Lakshmi Bhargave
40 E. Cedar St. #19-D
Chicago, IL  60611

BMO Harris Bank
111 W Monroe
Chicago, IL  60603

BMV Electric Company LLC
PO Box 37225
Louisville, KY  40233

BNSF Railway Company
2500 Lou Menk Drive
Fort Worth, TX  76131-2828

BNSF Railway Company
3115 Solutions Center
Chicago, IL  60677-3001

Board Of County Road
Commissioners Of Macomb County
117 S Groesbeck Hwy
Mount Clemens, MI  48043

Board of Public Utilities
City of Cheyenne
2100 Pioneer Avenue
Cheyenne, WY  82003-1469

Board of Water Supply
City and County of Honolulu
Customer Care Division
Honolulu, HI  96843-001

Board Water Comm-Detroit
P.O Box 32711
Detroit, MI  48232

Bob Drayton Inc
dba Mr Bob Portable Toilets
151 Big Hill Rd
Southampton, NJ  08088

Bob Evans
1101 Trenton Ave. Store #93
Findlay, OH

Bob Guy
2101 W. McCarthur Rd Lot 738

Hayswille, KS  670600482

Bob Leschak
16 Pine Drive
Southhampton, NJ  08088

Bob Maxey Ford
1833 E Jefferson
Detroit, MI  48207

Bob Prodst
59850 Romeo Plank
Ray, MI  48096

Bob Taylor Engineering Inc
21697 Great Mills Lane
Lexington Park, MD  20653

Bob Taylor Engineering Inc
22688 Three Notch Road
Lexington Park, MD  20653

Bobby E. Hazelton
dba Hazelton Construction Co., Inc.
4413 Old Buck Creek Rd
Longs, SC  29568

Bobby E. Hazelton
Hazelton Construction & JJ Contracting
4413 Old Buck Creek Rd
Longs, SC  29568

Bobby Edelman
2026 Lake Hills Dr.
Billings, MT  59105

BOBBY HVARVEN
4035 COUNTY ROAD 6
BLACK, AL  36314

Bobby Thomas
557 Camelot
Cadiz, KY  42211

Bobby White
dba Bobby White Const.

1505 Summit St.
Dothan, AL  36301

Bobby Wood
130 Denberry Lane
West Paducah, KY  42086

Bobcat Enterprises Inc
9605 Princeton Glendale Road
Hamilton, OH  45011

Bobcat Enterprises Inc
PO Box 119
Hamilton, OH  45012-0119

Bobcat Enterprises Inc
PO Box 46345
Cincinnati, OH  45246-0345

Bobs Barricades Inc
1645 South 39th Ave.
Phoenix, AZ  85009

Bobs Barricades Inc
921 Shotgun Road
Sunrise, FL  33326

Bobs Barricades Inc
PO Box 919296
Orlando, FL  32891-9296

Bob's Sanitation Service
27940 Wick Rd
Romulas, MI  48174

Boehck Equipment
Dane
2101 S. Stoughton Road
Madison, WI  53716

Boilermatic Welding Industries Inc
17 Peconic Avenue
Medford, NY  11763

Boise Cascade Office Prod
PO Box 92735

Chicago, IL  60675-2735

Boley & McKellar, P.C.
702 Randall Avenue
Cheyenne, WY  82001

Boley & McKellar, P.C.
PO Box 748
Cheyenne, WY  82003-0748

Bomax Industries Inc.
PO Box 1828
4215 W. Oklahoma Ave
Woodward, OK  73802

Bomgar Corporation
578 Highland Colony Parkway
Paragon Centre, Suite 300
Ridgelnad, MS  39157

Bon Secours OccuMed
4700 George Washington Hwy
Portsmouth, VA  23702

Bond Consulting Engineers Inc
2601 TP White Drive
Jacksonville, AR  72076

Bonded Lightning Protection Systems
122 Leesley Lane
Argyle, TX  76226

BONNIE COVINGTON
5014 SEYBURN
APT 2
DETROIT, MI  48213

Boomer Construction
1940 East Forest Ave
Detroit, MI  48207

Boomer Construction
PO Box 7039
Detroit, MI  48207

Boone & Darr, Inc.

PO Box 1718
Ann Arbor, MI  48106-1718

Boone County Electric Inc
621 Indianapolis Avenue
PO Box 592
Lebanon, IN  46052

Boone County Fiscal Court
PO Box 457
Florence, KY  41022-0457

Boone County Treasurer
209 Courthouse Square
Lebanon, IN  46052-2126

Boone County Treasurer
PO Box 157
Indianapolis, IN  46206-0157

Bordentown Self-Storage
1025 Route 206
Bordentown, NJ  08505

Border Construction Specialties LLC
dba Marvel Building & Masonry Supply
PO Box 5836
Phoenix, AZ  85034

Border Steel & Recyling Inc
13896 West Front Street
Williston, ND  58801

Border Steel & Recycling Inc
PO Box 2139
Williston, ND  58802

Borderline Fencing Inc
10263 Orchard Drive
Cheyenne, WY  82009

Bornor Restoration, Inc.
525 FILLEY STREET
LANSING, MI  48906-2975

Bornquist Inc

dba Sandberg Company
4541 Paysphere Circle
Chicago, IL  60674-4541

Bornquist Inc
dba Sandberg Company
PO Box 388
East Moline, IL  61244

Borough of Eatontown
47 Broad Street
Eatontown, NJ  07724

Borough of Paramus
1 Jockish Square
Paramus, NJ  07652

Bosley Rental & Supply
1 Bosley Avenue
Parkersburg, WV  26101

Boston Barricade Co., Inc
1161 19th St.
Vero Beach, FL  32960

Botech Environmental LLC
1628 Redbud Circle
Radcliff, KY  40160

Bottom Line Equipment LLC
10260 Airline Highway
St. Rose, LA  70087

Boughton Law
Suite 700 - 595 Burrard Street
P.O. Box 49290
Vancouver, BC  V7X 1S8

Boulevard Glass & Metal Inc
2111 Penn Avenue
Pittsburgh, PA  15222

Boulevard Mini Mart Inc
1701 E Grand Blvd
Detroit, MI  48211

Boulevard Petroleum
1701 E. Grand Boulevard
Detroit, MI  48221

Bowen Engineering Survey
1078 Wolverine Lane Ste.J
Cape Girardeau, MO  63701

Bowen Excavating
8530 Pacton
Shelby Township, MI  48317

Bowen Excavating Inc
3201 Massie School Rd
Lagrange, KY  40031

Bowersock, Darrell L.
RR7 Box 380
Bloomfield, IN  47424

Bowie Cass Electric Cooperative Inc
BCEC-Wild Blue Dept
PO Box 78
Douglassville, TX  75560-0078

Bowie Cass Electric Cooperative Inc
PO Box 47
Douglassville, TX  75560

Bowling Green Mun. Util.
801 Center Street
PO Box 10300
Bowling Green, KY  42102-7300

Bowling Green State University
Foundation/CMAP
211 Technology Blgd
Bowling Green, OH  43402

Bowling Green State University
Placement Conference
1001 E. Wooster Street
Bowling Green, OH  43403-0150

Bowling Green State University
Student Construction Mgmt Association

College of Technology
Bowling Green, OH  43403

Bowman Construction Co Inc
1837 S. Branson Street
Marion, IN  46953

Bowman Construction Co Inc
PO Box 387
Marion, IN  46952

Bowser-Morner, Inc.
PO Box 51
Dayton, OH  45401-0051

Bowsers Cart Service LLC
347 County Road 2103
New Boston, TX  75570

Boy Scouts of America
Detroit Area Council
1776 West Warren
Detroit, MI  48208-2215

Boyas Excavating Inc.
10055 Sweet Valley Drive
Valley View, OH  44125

Boyas Excavating Inc.
PO Box 73320-N
Cleveland, OH  44193

Boyd Gain Operating, Inc
dba TS boyd Gain
1957 E.200 N
Washington, IN  47501

Boyd's Locksmith LLC
1612B Rucker Blvd
Enterprise, AL  36330

Boyer Rosene Moving & Sto
2638 S. Clearbrook Ln.
Arlington Heights, IL  60005

Boyer Rosene Moving & Storage

2638 S. Clearbrook Ln.
Arlington Heights, IL  60005

BPC Henderson LLC
1300 W. Sunset Rd. Suite 1400
Henderson, NV  89015

BPC Henderson LLC
dba Galleria at Sunset
1300 W Sunset Rd  Ste 1400
Henderson, NV  89014

BPC Henderson LLC
dba Galleria at Sunset
1300 W. Sunset Rd Ste 1400
Henderson, NV  89015

BPI Group Inc
26853 Foggy Creek Road Suite #102
Wesley Chapel, FL  33544

Brad Gray
844 Helen Street
Ypsilanti, MI  48198

Brad Grisaffe
3206 Stacy Lane
Deer Park, TX  77536

Brad Mercer
3060 Sugar Creed Rd
Woodlawn, TN  37191

Brad Stephens
dba A & S Pavement Maintenance Inc
PO Box 476
Lithia Springs, GA  30122

Brad Wallace
4945 Bethel Church Road
Kevil, KY  42053

Bradley Abrams
50 Netivot Hamishpat Street
Apt. 1
Modi'in Illit, ISR  71919

Bradley Abrams
50 Netivot Hamishpat Street, Apt. 1
Modi'in Illit, ISR  71919

Bradley Arant Boult Cummings LLP
1819 5th Avenue North
Birmingham, AL  35203

Bradley Arant Boult Cummings LLP
PO Box 830709
Birmingham, AL  35283-0709

Bradley Arant Rose & White LLP
1819 5th Avenue North
Birmingham, AL  35203

Bradley Arant Rose & White LLP
PO Box 830709
Birmingham, AL  35283-0709

Bradley Electrical
Services LLC
PO Box 161
Norco, LA  70079

Bradley Leasing
PO Box 2528
1933 Airport Road
Midland, MI  48641-2528

Bradley Parker
110 South Lee Street
Alexandria, VA  22314

Bradley Parker and Associates
110 South Lee Street
Alexandria, VA  22314

Brads Glass Company
10330 Chedoak Ct. Bldg 300
Jacksonville, FL  32218

Bradshaw Crane Rental LLC
dba Dick Mooney Crane Rental
PO Box 2350

Benton, AR  72018

Brady J Guidry
491 Fontenot Rd.
Opelousas, LA  70570

Brady Parks Smithson
1291 Elmore Rd.
Eagleville, TN  37060

Brady Services Inc
1915 N. Church Street
Greensboro, NC  27405

Brady Smithson
1291 Elmore Rd
Eagleville, TN  37060

Brady T Steele
2571 FM 1496
Dublin, TX  76446

Braintree Property Associates
South Shore Plaza
250 Granite Street
Braintree, MA  02184

Branch Services Inc dba
192 Branch Interior Svcs
101-3 Colin Dr
Holbrook, NY  11741

Brand Scaffold Rental
2505 South Main Street
Kennesaw, GA  30144

Brand Scaffold Rental
5055 W 67th Street
Bedford Park, IL  60638

Brand Scaffold Rental
PO Box 91473
Chicago, IL  60693

Brandenburg Telephone Co
200 Telco Drive

PO Box 599
Brandenburg, KY  40108-0599

Brandi Hurst
18460 Freeland
Detroit, MI  48235

Brandon King
4580 Eagleville Pike
Chapel Hill, TN  37034

Brandon Preston Newman
794 Timber Dr.
New Braunfels, TX  78130

Brandon Shopping Center Partners, Ltd.
459 Brandon Town Center
Brandon, FL  33511

Brandon Shopping Center Partners, Ltd.
PO Box 532615
Atlanta, GA  30353-2615

Brandon Sisk
1665 Royal Oak School Road
Shacklefords, VA  23156

Brandon Township
395 Mill Street
PO Box 929
Ortonville, MI  48462

Brandywine Country Club
6904 Salisbury Rd
PO Box 174
Maumee, OH  43537-0174

Brandywine Country Club
American Golf Corporation
PO Box 60310
Los Angeles, CA  90060-0310

Branham Sign Co Inc
127 Cypress St SW
Reynoldsburg, OH  43068

Brannon Inc
1340 W Betteravia
Santa Maria, CA  93455-1030

Brannon Inc
dba Smith Electric Service
1340 W. Betteravia Rd
Santa Maria, CA  93455-1030

Branscome Inc
432 Mclaws Circle
Williamsburg, VA  23185

Branscome Inc
432 Mclaws Circle
Williamsburg, VA  23185

Brant Creek LLC
4450 Hwy 40 East
St. Marys, GA  31558

Brant Creek LLC
2024 Herschel Street
Jacksonville, FL  32204

Brass Real Estate Income Fund LP
dba Magi Realty Inc
14427 Brook Hollow Blvd. #336
San Antonio, TX  78232

Braun Intertec Corp
11001 Hampshire S
Minneapolis, MN  55438

Braun Intertec Corp
NW 7644
P.O Box 1450
Minneapolis, MN  55485-7644

Bravo Technical Services and Maintenance
Alokozai Square
Mazar e Sharif

Brazos Builders Inc
PO Box 76779
Colorado Springs, CO  80970-6779

Breegle Building Products Inc
dba Breegle Abbey Carpet and Floor #229
2213 Grant Street
Wichita Falls, TX  76309

Breens Cleaning Co
PO Box 10457
Blacksburg, VA  24062

Breezy G Trailer Sales Inc
401 Eggemeyer Plaza
Ellis Grove, IL  62241

Breg International
P.O Box 595
Fredericksburg, VA  22404

Brehob Corporation
1334 S. Meridian St.
PO Box 2023
Indianapolis, IN  46206-2023

Bremcor Joint Venture
2800 Crystal Drive
Suite 600
Arlington, VA  22202

Bremcor Joint Venture
320 23rd St. S., Suite 100
Arlington, VA  22202

Brenda Kay Sand LLC
1550 Co. Road 333
PO Box 248
Benton, MO  63736

Brenda Rivers
19701 Magnolia
Southfield, MI  48075

Brendan Clarke
58613 Ten Mile Road
South Lyon, MI  48178

Brenda's Portable Toilets

2200 Hwy 104
Pine Bluff, AR  71602

Brennan Industrial Contractors
337 Bergen Ave
Kearny, NJ  7032

Brennon Steven Sabinash
414 N. Hanson Street
Tioga, ND  58852

Brent Scott Agee
6210 W. Buckhorn Trail
Phoenix, AZ  85083

Brent W Vines
6930 Conley Dr
Polk City, FL  33868

Breslin Contracting Inc
18 King Ct.
New Castle, DE  19720

Bresnan Communications LLC
2910 10th Ave S
Great Falls, MT  59405-3243

Bresnan Communications LLC
506 W 17th St
Cheyenne, WY  62001-4330

Bresnan Communications LLC
611 E Carlson St
Ste 103
Cheyenne, WY  82009-4335

Bresnan Communications LLC
PO Box 650364
Dallas, TX  75265-0364

Bresnan Communications LLC
Corporate Accounting
One Manhattanville Road
Purchase, NY  10577

Bret Broussard Inc

dba Broussard Group
1107 AT&T Center Pkwy
San Antonio, TX  78219

Brett Boyce
482 South River Rd
Waterville, OH  43566

Brian Andrea
32 LE Grande
Hattisburg, MS  39402

Brian Barrera
4029 O'Day
Corpus Christi, TX  78413

Brian Brock
198 Palestine Ave.
Youngstown, MI  44512

Brian Clark
2218 Maple North Trail
Wixom, MI  48393

Brian German Construction Inc
1140 County Rd 566
Ozark, AL  36360

Brian Kinney
2658 W Wapoot
Meridian, ID  83646

Brian L Brown
1801 N State St
Sullivan, IN  47882

BRIAN MACKEY
19326 Greenlawn St
Detroit, MI  48221

Brian Matthews
133 Manchester
Highland Park, MI  48207

Brian McDonald
2330 22nd Street

Wyandotte, MI  48192

Brian Newsome
10958 Oak Lane Apt 6210
Belleville, MI  48111

Brian Noneaker
dba NIRS of AL
1612 2nd Ave SW
Cullman, AL  35055

Brian Petzold
32403 Oxbow Lane
Fulshear, TX  77441

Brian Pinkston
7528 SW Buffalo
Augusta, KS  67010

Brian Simpson
PO Box 750
Blossom, TX  75416

BRIAN WHITE
310 Orchard View
Paducah, KY  42001

Briarwood Apartment
3311 22nd Street #47
Woodward, OK  73801

Briarwood Ford
7070 Michigan Avenue
Saline, MI  48176

Brick Layers INT'L
Pension Fund
Dept 400
WASHINGTON, DC  20055-0400

Brickstreet Mutual Ins Co
4700 McCorkle Avenue SE
PO Box 11285
Charleston, WV  25339-1285

Bridge Group/DESC, The

8612 Forest St
Annandale, VA  22003

Brifco
24555 Southfileld Rd
Suite 109
Southfield, MI  48075

Briggs Company
3 Bellecor Drive
New Castle, DE  19720

Briggs Construction Equipment Inc.
305 Equipment Court
Lawrenceville, GA  30045

Briggs Construction Equipment Inc.
4240 Martin Luther King Jr. Dr.
Atlanta, GA  30336

Briggs Construction Equipment Inc.
7205 Statesville Road
Charlotte, NC  28269

Briggs Construction Equipment Inc.
PO Box 409794
Atlanta, GA  30384-9794

BRIGHT STAR, INC.
13300 FOLEY
DETROIT, MI  48227

Bright Zone International
Procurement Office: 102, Naif Road
Deira, United Arab Emirates

Brimor Earthwork Solutions LLC
943 Stone Creek Ct.
Perrysburg, OH  43551

Bringcom Inc
105 Executive Drive
Suite 105
Sterling, VA  20166

Brinker Team Construction

815 W Grand Blvd
Detroit, MI  48216

Brint Electric, Inc.
7825 W. Central Ave.
Toledo, OH  43617

Bristol Environmental Inc
1123 Beaver Street
Bristol, PA  19007

British Link Kuwait LTD
Shuwaikh Industrial Area
PO Box 53045
AL Nuzha,  73061

Britt R. Singletary
PO Box 1229
Biloxi, MS  39533-1229

BroadNetwork Solutions
6800 Long Ave
West Bloomfield, MI  48322

Broce Barricades LLC
PO Box 247
Woodward, OK  73802

Brock & Associates
Builders Inc.
8056 Sigle Lane
Poland, OH  44514

Brock Builders Inc
198 Palestine Ave.
Boardman, OH  44512

Brocks Fabrication and Welding Services
370 Douglas Ave.
Chillicothe, OH  45601

Broderick Oliver
PSC 76 BOX 8181
APO, AP  96319

Brody Blood

1636 South 200 West
Bountiful, UT  84010

Bronco Electric Inc
6375 NW Warehouse Way
Silverdale, WA  98383

Brooke Weis
5773 Blue Grass Drive
Walbridge, OH  43465

Brookhollow Christmas Car
1 Stationery Place
Rexburg, ID 83441

Brooklyn Rebar LLC
367 Vandervoort Ave.
Brooklyn, NY  11211

Brooks & Earl Construction Corp
PO Box 301
North Vernon, IN  47265

Broski Fence Co LLC
3900 Bennington
Kansas City, MO  64129-1802

Broson Auto Service, Inc.
13941 W. 7 Mile Road
Detroit, MI  48235

Brown and Caldwell
10540 White Rock Road, Ste. 180
Rancho Cordova, CA  95670

Brown and Caldwell
PO Box 45208
San Francisco, CA  94145-0208

Brown Construction
681 Hwy 131
Eufaula, AL  36027

Brown McFarlane Global Steel Solution
Oryx Works, Jebel Ali Free Zone South
FCP Al Garraf

Brown Painting
402 Nunn St.
Glasgow, KY  42141

Brown Sprinkler
4705 Pinewood Road
Louisville, KY  40218

Browning-Ferris Industries
4005 Tiffin Ave
PO Box 17
Sandusky, OH  44870

Browning-Ferris Industries
8123 Jones Rd
Cleveland, OH  44105

Browning-Ferris Industries
PO Box 901099
Louisville, KY  40290-1099

Browning-Ferris Industries
Ottawa County Landfill
PO Box 99804
Chicago, IL  60696-7604

Browning-Ferris Industries Sandusky District
PO Box 9001259
Louisville, KY  40290-1259

Browning-Ferris Industries
Waste Services Of Sandusky
PO Box 9001099
Louisville, KY  40290-1099

Bruce A. Smith & Associat
746 Marion Road
Slocome, AL  36375

Bruce Beckstrom
8924 Swan Lake Road
Alborn, MN  55702

Bruce Bethke
652 Prairie Creek Ct

Kechi, KS  67067

Bruce Concrete Constructi
4401 Highway 162
Granite City, IL  62040

Bruce Dunn
2130 Carlton Lane
Thompson's Station, TN  37179

Bruce E Hallock
dba SKBH Solutions Inc
2550 Winding River Drive, Suite O-3
Broomfield, CO  80023

Bruce Fiese
12400 Rascoe Road
Cerulean, KY  42215

Bruce Forward
P.O. Box 2013
Rockport, TX  78382

Bruce J Havers
130 Reed Dr
Temperance, MI  48182

Bruce Kane Enterprises dba
Passport Health of Michigan
29226 Orchard Lake Rd
Farmington Hills, MI  48334

Bruce Mosebar
dba Bruce Mosebar
PO Box 17517
Honolulu, HI  96817

BRUCE WASHINGTON
PO Box 2731
Southfield, MI  48037

Brumbaugh/Herrick Inc
3026 Strathmoor
Toledo, OH  43614

Brundage-Bone Concrete Pumping Inc

1025 South 48th Street
Tempe, AZ  85281

Brunette & Son Inc
5372 K.5 Road
Escanaba, MI  49829

Bryan A Garza
106 Navajo Dr.
Victoria, TX  77904

Bryan Aneweer
6350 93rd Avenue NW, #14
Ross, ND  58776

Bryan Construction Inc
7025 Campus Drive
Colorado Springs, CO  80920

Bryan DeCare Masonary & C
1119 Emerson Road
Herron, MI  49774

Bryan Electric Co Inc
1926 Chestnut Ave
Trenton, NJ  08611

Bryan Miller
3333 Weslayan #1335
Houston, TX  77027

Bryan Peterson
BTP
2464 HADDEN ST
ST. MUSKEGON, MI  49441

Bryan Sandlin
5113 Planet
Toledo, OH  43623

Bryant Blackshear
8246 Trinity
Detroit, MI  48228

Bryant Collins
2904 Charlene Dr.

North Charleston, SC  29405

Bryant Holland
1712 Dandy Loop Rd
Yorktown, VA  23692

BRYANT PERKINS
20227 Westphalia
Detroit, MI  48205

BSI Consulting Services Inc
11 Rini Court
Glen Head, NY  11545

BSI Consulting Services Inc
345 Calyer Street
Brooklyn, NY  11222

BT Construction Inc
9885 Emporia Street
Henderson, CO  80640

BT&N Sheet Metal Inc
15 Holmes Rd
New Egypt, NJ  08533

BTI Crushed Stone Sales
7001 St Rd 446
Norman, IN  47264

BTI Crushed Stone Sales
7071 State  Road 446
Norman, IN  47264

Buchanan Consulting Inc
427 Burton Ave
Highland Park, IL  60035

Buchman Bros. Inc.
38400 Mast
Harrison Twp., MI  48045

Buchta Leasing, Inc.
PO Box 68
Otwell, IN  47564

Buck & Knobby Equipment Co Inc
6220 Sterns Road
Ottawa Lake, MI  49267

Buckeye Concrete Sawing & Drilling Inc
4830 Mounts Rd
Alexandria, OH  43001

Buckeye Concrete Sawing & Drilling Inc
PO Box 992
Pickerington, OH  43147

Buckeye Power Sales Co
P.O Box 489
Blacklick, OH  43004-0489

Buckeye Ready-Mix LLC
7657 Taylor Rd
Reynoldsburg, OH  43068

Buckeye Ready-Mix LLC
PO Box 688
Reynoldsburg, OH  43068

Buckeye TeleSystem Inc
4818 Angola Road
Toledo, OH  43615

Buckeye TeleSystem Inc
PO Box 1116
Holland, OH  43528

Buckeye TeleSystem Inc
PO Box 94536
Cleveland, OH  44101-4536

Buddy Albin Construction LLC
420 El Paseo
Denton, TX  76205

Budget Blinds
21728 Linwood
Linwood, KY  66052

Budget Blinds
dba Budget Blinds

2179 Stone St.
Ovledo, FL  32765

Budget Blinds of North San Antonio
1203 N. Loop 1604 West, STE 105
San Antonio, TX  78258

Budget Fence Company LLC
9131 US 401 N
Fuquay Varina, NC  27526

Budget Heating & Cooling LLC
1500 Ashland City Rd
Clarksville, TN  37040

Budget Heating & Cooling LLC
PO Box 586
Clarksville, TN  37040

Budget Host Inn & Suites
700 N. State St.
St. Ignace, MI  49781

Budget Mobile Storage
125 N. Market Street
Suite 1255
Wichita, KS  67202

Buell Realtime Reporting LLC
1411 Fourth Avenue, Suite 820
Seattle, WA  98101

Buffel Grass Seed Company Inc
4810 Gemini Street
Corpus Christi, TX  78405

Buford Eugene Padgett
dba AAA Concrete Line Pumping Svc
8601 Macon Rd
Midland, GA  31820

Bug Busters Inc
PO Box 2129
Acworth, GA  30102

Builders Cash & Carry

895 S Daleville Ave
Daleville, AL  36322

Builders Cash & Carry, In
895 South Daleville Avenue
Daleville, AL  36322

Builders Door & Hardware
112 East Franklin Street
Dothan, AL  36301

Builders First Source FL
6550 Roosevelt Blvd.
Jacksonville, FL  32244

Builders First Source FL
PO Box 277077
Jacksonville, FL  30384-7077

Builders Group Inc
PO Box 2076
Elkins, WV  26241

Builders Metal Supply
PO Box 1627
Louisville, KY  40201

Builders Steel Service In
4075 N Detroit Ave
Toledo, OH  43612

Builders Steel Service In
PO Box 76614
Cleveland, OH  44101-6500

Building Specialities
905 Hawkins
El Paso, TX  77915

Building Sprinkler Inc
47187 Wild Clover Circle
PO Box 1750
Sioux Falls, SD  57107

Bullock Tice Associates Inc
909 E Cervantes Street

Pensacola, FL  32501

Bullseye Cleaning Service Inc
850 Village Center Drive Unit 205
Burr Ridge, IL  60527

Bunch Brothers Auctioneer
PO Box 175
Wingo, KY  42088

Bunker Manufacturing Inc
1501 12th Street
Sault St. Marie, MI  49783

Bunnell Electric
9966 Cinti-Dayton Rd
West Chester, OH  45069

Bureau Of Alcohol,Tobacco
Firearms & Explosives
PO Box 409567
Atlanta, GA  30384-9567

Bureau of Finance SC DHEC
PO Box 100103
Columbia, SC  29202-3103

Bureau of Revenue
PO Box 23075
Jackson, MS  39225-3075

Bureau of Workers Compensation
State Insurance Fund
Corporate Processing Dept
Columbus, OH  43271-0977

Burgan One Commercial Establishment
12 Floor Homoud tower
Kuwait City, Kuwait

Burge Irrigation
PO Box 38
Puxico, MO  63960

Burgess & Niple
312 Plum St 12th Floor

Cincinnati, OH 45202-2678

Burgess Concrete Construction Inc
1262 Cutting Industrial Drive
Moline, MI 49335

Burgess Concrete Construction Inc
PO Box 318
Moline, MI 49335

Burgess Farms
491 Lowell Drive
Kirksey, KY 42054

Burhan Solutions, Inc
9069 Clearwood Path
Universal City, TX 78148

Burkhardt, Christopher L.
49 Oliver Street
East Hampton, MA 01027

Burkhart Trucking Inc.
9950 State Route 60
Lowell, OH 45744-9778

Burns & McDonnell
PO Box 411883
Kansas City, MO 64141-1883

Burns & Roe Serv (F)(W)
dba Nex Auto Port
PSC 1005, Box 99
FPO, AE 09593-0105

Burns & Roe Serv (F)(W)
PO Box 1936
Hicksville, NY 11802

Burns & Roe Services
PO Box 1936
Hicksville, NY 11802

Burns & Roe Services Corporation
2809 S. Lynnhaven Road, Suite 100
Virginia Beach, VA 23452

Burns & Roe Services Corporation
PO Box 10436
Uniondale, NY  11555-0436

Burns & Roe Services Corporation
PO Box 1939
Hicksville, NY  11802

Burns Boys Company, Inc.
6634 Kaw Drive
Kansas City, KS  66111

Burns Cooley Dennis Inc
PO Box 12828
Jackson, MS  39236

Burt Building & Supplies
4815 State Route 339
Vincent, OH  45784-5112

Burton Electric Co.
1320 Edgemont Cove
Clarksdale, MS  38614

Busen's Appliances
2323 Fort Street
Lincoln Park, MI  48146

Bush Enterprises, Inc.
14036 Sonora Hardin Springs Rd
Eastview, KY  42732

Business & Industry Comm Alliance Inc
dba BIC Alliance Inc
PO Box 40166
Baton Rouge, LA  70835-0166

Business & Legal Reports Inc.
141 Mill Rock Rd East
Old Saybrook, CT  06475

Business Outfitters
1422 Logan Avenue
Cheyenne, WY  82001

Business Week
PO Box 53233
Boulder, CO  80321-3233

Butler Concrete &
Construction Inc.
815 South Friendship Rd
Paducah, KY  42003

Butler Fence Co. Inc.
536 State Fair Blvd.
Syracuse, NY  13204

Butler Snow OMara
Stevens & Cannada PLLC
PO Box 6010
Ridgeland, MS  39158-6010

Butler's Electric Supply
of Fayetteville Inc
1500 Ramsey Street
Fayetteville, NC  28301

Butlers Pantry Inc
11220 Rojas Dr. Ste. C-12
El Paso, TX  79935

Butzel Long
150 West Jefferson, Suite 100
Detroit, MI  48226

BVS Associates, Inc.
29179 Apple Blosson Lane
Farmington Hills, MI  48331

BW Trucking Inc
1160 South 1050 East
Indianapolis, IN  46231

BW Trucking Inc
PO Box 42728
Indianapolis, IN  46242

Byerly & Cook Co
dba Rhino Linings Guam
250 Guerrero Dr. Ste. 102

Tamuning, GU  96913

Byerly & Cosyleon, Inc.
1700 Wildhorse Rd.
Pueblo, CO  81007-1023

Byers DC Detroit Inc
dba DC Byers Co
5715 Rivard
Detroit, MI  48211

Byers Iron Works
4415 New Liberty Church Road
Kevil, KY

Bypass Rental Center Inc
5099 Atwood Dr
Richmond, KY  40475

Bypass Rental Center Inc
845 ByPass Road
Winchester, KY  40391

Byrd Surveying Inc
PO Box 31392
Clarksville, TN  37040

Byron's Flowers,Inc.
1144 West Chicago Blvd
Detroit, MI  48202

Byron's Flowers,Inc.
11851 Woodward Avenue
Detroit, MI  48203

C & B Steel Corp.
PO Box 5268
Lansing, IL  60438

C & C Excavating Inc
PO Box 151
Otterbein, IN  47970

C & C Portable LLC
5222 Hwy 60
Vine Grove, KY  40175

C & C Road Construction
PO Box 962788
El Paso, TX  79996

C & C Roofing, Inc.
1949 State Rt. 56 West
Morganfield, KY  42437

C & C Tile & Carpet
1319 S Harvard
Tulsa, OK  74112-5817

C & H Contracting of MS, LLC
6600 Sunplex Dr
Ocean Springs, MS  39564

C & J Counter Tops
13040 North Greenville
Crofton, KY  42217

C & J Sweeping, Inc
2200 E. Ten Mile Road
Warren, MI  48091

C & L Sanitation, Inc.
PO Box 691
Perrysburg, OH  43552-0691

C & L Sanitation, Inc.
PO Box 855
Toledo, OH  43697

C & L Water Solutions Inc
12249 Mead Way
Littleton, CO  80125

C & M General Contracting
547 52 STREET
BROOKLYN, NY  11220

C & M Lawn Services
2053 Broughton Road,
Clay Center, KS  67432

C & R Asphalt

PO Box 8201
Lexington, KY  40533-8201

C & S Limestone And Asphalt
13315 Hawke Road
Columbia Station, OH  44028

C & S Limestone And Asphalt
PO Box 715066
Columbus, OH  43271-5066

C 2 Legal pf Michigan LLC
1250 Kirts Blvd Suite 200
Troy, MI  48084

C A Messmer & Co. Inc
39690 W Timberlane Dr
Ponchatoula, LA  70454

C C & G Enterprises, Inc.
21232 W. Holts - East Road
Genoa, OH  43430

C C Johnson & Malhotra, PC
9891 Broken Land Parkway
Suite 203
Columbia, MD  21046

C J Barrymore's
21750 Hall Road
Clinton Twp, MI  48038

C K Andrews Contracting Company Inc
1279 Andrews Road
Fayetteville, NC  28311

C N A Surety
Allstate Insurance Agency
29930 23 Mile Rd
New Baltimore, MI  48047

C Terry Hunt Industries Inc,
dba Advanced Vessel & Alloy
5420 Perimeter Road
Valdosta, GA  31601

C W I Of Kentucky
PO Box 7003
Mayfield, KY  42066

C W I Of Kentucky
PO Box 9001099
Louisville, KY  40290-1099

C&C Group
dba C&C Sales
Po Box 871749
Kansas City, MO  64187-1749

C&C Group
dba C&C Sales
10012 S Darnell St
Lenexa, KS  66215

C&C Group
dba C&C Sales
PO Box 214585
Kansas City, MO  64121

C. Musson Construction, Inc.
14493 S. Telegraph Rd.
Monroe, MI  48161

C.C.E., Inc.
1031 E. 6th Street
New Albany, IN  47150

C.E.S. City Electric Su
6827 N. Orange Blossom Tr #2
P. O. 609521
Orlando, FL  32860-9521

C.I.P.P., Inc
515 5th Street
P.O Box 398
Hudson, IA  50643

C.T. Property Group, Inc.
180 W. Park Avenue
Suite 260
Elmhurst, IL  60126

C-6 Disposal Systems Inc.
PO Box 160489
San Antonio, TX  78280-2689

CA State Compensation
Insur. Fund -San Jose Dist Off
PO BOX 530957
San Jose, CA  95153-5357

Caban Constuction & Services
104 N Iowa St
Pleasantville, IA  50225

Cabin David Wilson
PO Box 25
Bethel, OK  74724

Cabinet Express LLC
1110 Gregory Drive
Gallatin, TN  37066

Cabinets 4 U Inc
25374 Davud Riad
Opp, AL  36467

Cabinets by Robert
2774 Garfield Rd. N.
Traverse City, MI  49686

Cable Connections Inc
404 Cordele Rd
Albany, GA  31705

Cable One
PO Box 78407
Phoenix, AZ  85062-8407

Cable One
PO Box 9001092
Louisville, KY  40290-1092

CABLExpress Corporation
dba CXtec
PO Box 4799
Syracuse, NY  13221

CABLExpress Corporation
dba CXtec
PO Box 5211
Binghamton, NY  13902-5211

CACH, LLC
G. REYNOLDS SIMS & ASSOC. P.C.
2075 W. BIG BEAVER, STE LL-15
TROY, MI  48084

Cache Valley Electric
2345 South John Henry Dr
Salt Lake City, UT  84119

Cache Valley Electric
2345 South John Henry Dr
Salt Lake City, UT  84119

Cactus Power & Light LLC
5646 Milton, Suite 716
Dallas, TX  75206

CADD Emirates
PO Box 50640, 908-911
Prism Tower, Business Bay
Dubai,

Cadre Construction Corp
115 Tennis Center Dr
Marietta, OH  45750

Cahill Heating & A/C
28983 Herky Dr
Lake Bluff, IL  60044

Cahill Surveyors
34 Broadway
PO Box 377
Dry Ridge, KY  41035

Cahoon Enterprises
PO Box 127
Ray, ND  58849

Cain Fence Company
10232 Glen Oaks Avenue

Pacomia, CA  91331

Cairo Public Utility Co.
1100 Commercial Avenue
PO Box 591
Cairo, IL  62914-0591

Calallen Minor Emergency Center PA
11559 Leopard
Corpus Christi, TX  78410-3415

Calculated Fire Protection Co Inc
2510 Route 44 Suite 2
Salt Point, NY  12578

Caldwells Windoware Inc
166 Wabash Ave
Pittsburgh, PA  15220

Calhoun/Thomas Properties
PO Box 29
Cadiz, KY  42211

Calibration Services Inc
300 Buttertown Road
Emlenton, PA  16373

California Fencing, Inc.
41519 51st Street West
Lancaster, CA  93536

Caliper Management Inc
506 Carnegie Center Suite 300
Princeton, NJ  08543

Calscience Engineering and Laboratories
19433 E. Walnut Drive South
City of Industry, CA  91748-2316

Calscience Engineering and Laboratories
7440 Lincoln Way
Garden Grove, CA  92841-1427

Cal-State Rent -A-Fence
4518 Industrial Street
Simi Valley, CA  93063

Calvada Surveying Inc
411 Jenks Circle, Ste. 205
Corona, CA  92880

Calvert Menicucci Trust Account
8900 Washington St NE
 Ste A
Albuquerque, NM  87133

Calvert Spring Water Co.
PO Box 175
Scottsville, KY  42164

Calvin Landrew
18960 Greenfield
Detroit, MI  48235

CAMAC Partners LLC
dba CAMAC Partners LLC
3995 Ironhill Lane
Woodstock, GA  30189

Camden Co Board of Commissioners
107 N Gross Rd
Suite 3
Kingsland, GA  31548

Cameron Technologies
1445 JFK Blvd.
Houston, TX  77032

Cameron Technologies
PO Box 730172
Dallas, TX  75373-0172

Cammon Steel Company Inc
56 New Hutchinson Mill Rd
LaGrange, GA  30240

Campbell Painting Inc
207 E Nakoma
San Antonio, TX  78216

Camper Exchange, Inc.
1401 South Illinois Street

Belleville, IL  62220

CAMTEC
43636 Woodward Avenue
Bloomfield Hills, MI  48302-3204

Canbai Construction Company LLC
16574 Edinbough
Detroit, MI  48219

Candelario Adame
517 N. Border Rd
Alamo, TX  78516

Candelario REYNA
1270 E. US HWY 90
Brackettville, TX  78832

Candelario REYNA
PO Box 1511
Brackettville, TX  78832-1511

Canfield Equipment Servic
22077 Mound Road
Warren, MI  48091

Caniff Electric Supply Co
PO Box 12490
2001 Caniff
Hantramck, MI  48212

Cannon Fire Protection Co
950 Rand Road - #208
Wauconda, IL  60084

Cannonball Mechanical
Paul L Buddy Plb & Htg Inc
195 W Ashland Ave
Aurora, IL  60506

Canon Financial Services
14904 Collection Center Dr
Chicago, IL  60693

Canon Financial Services inc
158 Gaither Drive

Suite 200
Mt. Laurel, NJ  08054

Can't Be Beat Fence Co., LLC
2204 Hwy. 53
Perkinston, MS  39573

Canter Surveying/GPS Services, Inc
6801 S R 56
Athens, OH  45701

Canyon Electric Company Inc
609 East Lake Mead Blvd.
North Las Vegas, NV  89030

Canyon Electric Company Inc
PO Box 363369
North Las Vegas, NV  89036-7369

Canyon Electric Company Inc
Westar Fire Protection
114 Corporate Park Dr
Henderson, NV  89074

Canyon State Oil Company
PO Box 31001-1224
Pasadena, CA  91110-1224

CAPA Leadership Summit
Attn:Mumtaz Haque, CAPA Pres.
4913 Seasons Drive
Troy, MI  48098

Capaul's Floor Covering, Inc
1217 North Superior Ave
Tomah, WI  54660

CAPE Inc
2302 Parklake Drive, Suite 200
Atlanta, GA  30345

CAPE Inc
4013A Seaboard Court, Suite 1
Portsmouth, VA  23701

Cape Porta-Potty

3081 County Road 651
Cape Girardeau, MO  63701

Capeway Interiors, Inc.
114 Hale St., Suite 202
Haverhill, MA  01830

Capital Lodging LLC
10855 Hwy 2
Tioga, ND  58852

Capital Lodging LLC
473 Walnut St
New Orleans, LA  70118

Capital Newpapers
1901 Fish Hatchery Rd
P.O Box 8759
Madison, WI  53708

Capital Precast Inc
800 Watson Lane East
New Braunfels, TX  78130

Capital Waste Inc.
PO Box 36415
Grosse Pointe Fm, MI  48236

CapitalOne Shipping and Logistics
Office # 2011, Damac Smart Heights
Tecom, Dubai, UAE

Capitol City Fence
920 East Ohio Street
Indianapolis, IN  46202

Capitol Corporate Services
6600 Rockledge Dr.  Ste 410
Bethesda, MD  20817

Capitol Corporate Services
PO Box 1831
Austin, TX  78767

Capitol Environmental Services, Inc
PO Box 79588

Baltimore, MD  21279-0588

Capitol Supply Inc
1000 Sawgrass Corp Pkwy, Ste 452
Sunrise, FL  33323

Caponigro Public Realtions
24725 W 12 Mile Rd
Suite 12
Southfield, MI  48034

Car Sparkles
601 N. Wilson Rd.
Radcliff, KY  40160

Carber Holdings Inc, dba
Car-Ber Testing Services
12600 N Featherwood
Houston, TX  77034

Cardinal Building Systems
4837 Alligator Blvd
Middleburg, FL  32068

Cardinal Contracting Company LLC
1738 Route 206
Southhampton, NJ  08088

Cardinal Contracting Company LLC
Nat'l Escrow - Attn: William L Heaner
3120 Medlock Bridge Rd - Bldg F  Ste 100
Norcross, GA  30071

Cardinal Industrial Insulation Co Inc
1300 West Main St
Louisville, KY  40201

Cardinal Industrial Insulation Co Inc
PO Box 2258
Louisville, KY  40203

Cardinal Stritch HS
3225 Pickle Road
Oregon, OH

Cardmember Services

824 N. ELEVENTH ST
St.Louis, MO  63101-1016

CARDz
P.O Box: 95781
Office # 106, 1st floor
NASA Building
Dubai

Career Builder.com
200 N LaSalle St
Suite 100
Chicago, IL  60601

Careerbuilder LLC
13047 CollectionCenter Dr
Chicago, IL  60693-0130

Careerbuilder LLC
8420 West Bryn Mawr Ave
Suite 1000
Chicago, IL  60631

Carey Hagen
2015 S. Tuttle
Sarasota, FL  34239

Carey's Excavating
202 Farmers Road
Cave City, KY  42127

Carfaro Inc
2075 East State St
Hamilton Twp, NJ  08619

Cargill Heating & A/C Co
1329 Interchange Place
La Crosse, WI  54602

Carl DeForest
21 South Lake Drive
Rockport, TX  78382

Carl Eric Johnson Inc
1725Q MacLeod Dr.
Lawrenceville, GA  30043

Carl Menconi
dba Environmental Project Consulting
10561 30th Ave NE
Seattle, WA  98125

Carl Thomas Loudermilk
dba Loudermilk Farms
11455 E Evans Rd
Wheatland, IN  47597

Carleton Farms Landfill
29401 Carleton West
PO Box 634
New Boston, MI  48164-0634

Carleton Farms Landfill
PO Box 634
New Boston, MI  48164-0634

Carlo Ditta, Inc.
1445 MacArthur Ave.
Harvey, LA  70058

Carlos Funes
6205 E 149th Terr
Grandview, MO  64030

Carlos G Segovia
855 Greens Rd. #128
Houston, TX  77060

Carlos Nunez
4812 Tawny Ridge Dr.
Colorado Springs, CO  80916

Carlos Valenzuela
5839 Romeyn St
Detroit, MI  48204

Carlson Associates
5616 South Hampton
Springfield, MO  65810

Carlson Dimond & Wright Inc
25201 Terra Industrial Dr

Suite B
Chesterfield, MI  48051

Carly White
6132 Patrosa Ln SE
Port Orchard, WA  98367

Carman Dunne PC
2 Lakeview Avenue
Lynbrook, NY  11563

Carmen Preda
Case Manager
American Arbitration Center
International Centre for Dispute Resolution
120 Broadway, 21st Floor
New York, NY  10271+A4

Carmichael Engineering, I
P.O Box 241702
Montgomery, AL  36124-1702

Carol Cool
9763 Beard Road
Byron, MI  48418

Carolina Business Furniture Inc
In C/O CG Concepts
535 Archdale Blvd.
Archdale, NC  27263

Carolina Business Furniture Inc
OFS Brands Inc
PO Box 633217
Cincinnati, OH  45263-3217

Carolina Business Furniture Inc
PO Box 4398
Archdale, NC  27263

Carolina Business Furniture Inc
PO Box 79
Memphis, TN  38101-0079

Carolina Engineers, P. A.
PO Box 1595

New Bern, NC  28563

Carolina Equipment and Supply Co Inc
7251 Cross County Rd.
North Charleston, SC  29418

Carolina Equipment and Supply Co Inc
PO Box 40907
North Charleston, SC  29423

Carolina Fire Protection Inc
4055 Hodges Chapel Road
Dunn, NC  28334

Carolina Fire Protection Inc
PO Box 250
Dunn, NC  28335

Carolina Masonry Unlimited
PO Box 2178
Garner, NC  27529

Carolina Wrecking Inc
141 Cort Rd
Columbia, SC  29203

Carolyn Fowler
14502 Penrod Street
Detroit, MI  48223

Carpenter Enterprises Inc
dba Best Western White House Inn
PO Box 6608
Lincoln, NE  68506

Carpenter Gavel Inc.
1005 Bristol Rd.
Delton, MI  49046

Carpet & Drapery Shoppe
6681 Hwy 2-41 & M35
Escanaba, MI  49829

Carpetland U S A
2710 Ross Clark Circle
Dothan, AL  36301

Carr Concrete
PO Box 150
Painesville, OH  44077

Carrie Boehm
21218 Cty Hwy N
Kindal, WI  54638

Carrier Qatar WLL
PO Box 23500
Doha, Qatar

CARRILLO ASSOCIATES
2316 W MULBERRY
SAN ANTONIO, TX  78201

Carrot Top Industries Inc
PO Box 820
328 Elizabeth Brady Road
Hillsborough, NC  27278

Carson Valley Medical Center OHS
1107 Highway 395
Gardnerville, NV  89410

Carter Concrete Products
PO Box 58
195 Pittman Road West
Boaz, KY  42027

Carter Iron and Steel Company
408 Industry Drive
Hampton, VA  23661

CARTER LUMBER
P.O Box 40
Kent, OH  44240-0001

Carter Machinery Company
PO Box 751053
Charlotte, NC  28275-1053

Carter Machinery Company Inc
1330 Lynchburg Turnpike
Salem, VA  24153

Carter Machinery Company Inc
PO Box 751053
Charlotte, NC  28275-1053

Carter Waters Const. Mat
2440 West Pennway
PO Box 412676
Dallas, TX  75267-1372

Carver's Electric
Plumbing & Heating, Inc
214 Broughton Ave
Marrietta, OH  45750

CAS Corp.
dba National Mallfront & Design
901 W. Melinda Lane
Phoenix, AZ  85027

Cascade Services Co., Inc
PO Box 54541
Atlanta, GA  30308

Cascade Waterworks
1213 Badger Street
Yorkville, IL  60560

Cascade Waterworks
4379 Paysphere Circle
Chicago, IL  60560

CASE Construction Inc
4004 W. Willoughby Dr.
Edinburgh, IN  46124

Caseco Associates Inc
PO Box 67
Port Orchard, WA  98366

Casey Carpet of
Las Cruces, Inc.
1515 W Amador Avenue
Las Cruces, NM  88005

Casey Meurer

7836 Summit Circle
San Antonio, TX  78256

Cashman Equipment Company
561 Parkson Road
Henderson, NV  89015

Cashman Equipment Company
PO Box 905229
Charlotte, NC  28290-5229

CASSI JO SKINNER
211 Colony Dr.  Apt. #48
Paducah, KY  42001

Cassidy & Associates
700 Thirteenth Street NW Ste 400
Washington, DC  20005

Cassidy & Associates
733 10th Steet NW Suite 400
Washington, DC  20001

Cassidy & Associates
CMGRP, Inc.
PO Box 7247-6593
Philadelphia, PA  19170

Cast Crete Corporation
6324 County Road 579
Seffner, FL  33584

Cast Crete Corporation
PO Box 24567
Tampa, FL  33623-4567

Castle Metal Products
906 Estes Court
Schaumburg, IL  60193

Catering Concepts Inc
62 W. Southgate Blvd.
New Castle, DE  19720

Caterpillar Accessaccount
PO Box 905229

Charlotte, NC  28290-5229

Caterpillar AccessAccount
c/o Alternative Collection LLC
3842 Harlem Road, Suite 341
Buffalo, NY  14215

Catherine Colacrai
836 SQUIRREL DR
NEWTON, AL  36352

Catherine Osborn
3121 Hopewell Place
Toledo, OH  43606

Catholic Youth Organizati
1933 Spielbusch
PO Box 985
Toledo, OH  43697-0985

Catskill Remed. Svcs.
911 Dix Street Suite #C
PO Box 452
Otsego, MI  49078-0452

Caudill Seed Company
1402 W Main Street
Louisville, KY  40203-1328

Caution Inc
P.O Box 31101
Knoxville, TN  37930

Cavalier Business Comm.
Cavalier Telephone
P.O Box 901111
LOUISVILLE, KY  40290-1111

Caver Septic Service, LLC
Suite P
9050 Woolsey Rd
Olive Branch, MS  38654

Cavin D Mitchell
12890 W Outer Dr Apt# 101
Detroit, MI  48223

Cavotec Dabico
2995 Airway Avenue
Costa Mesa, CA  92626

Cavotec Dabico
Cavotec INET US Inc.
4111 N Palm Street
Fullerton, CA  92835

Cavotec Germany GmbH
Division Cavotec Alfo Meyerinck
Zum Schlingenbach 17
Germany,

Cavotec Germany GmbH
Gottlieb-Daimler-Str.
35463 Fernwald

Cayce Mill Supply Company
PO Box 689
Hopkinsville, KY  42241-0689

CB & I Inc
One CB&I Plaza
2103 Research Forest Drive
The Woodlands, TX  77380

CB Richard Ellis
2000 Town Center Suite 500
Southfield, MI  48075

CBJ Construction
19230 PACKARD
DETROIT, MI  48234

CBL Westmoreland LP
2030 Hamilton Place Boulevard
Suite 500
Chattanooga, TN  37421-6000

CBT Leasing
1925 N. Lexington Blvd.
Corpus Christi, TX  78409

CC & G Enterprises, Inc.

21232 W. Holts East Road
Genoa, OH  43430

CC Communications
1750 West Williams Ave.
Fallon, NV  89406

CC Gasket & Fastener Inc
PO Box 4074
Corpus Christi, TX  78469

CCC Group, Inc
PO Box 220350
San Antonio, TX  78220-0350

CCH Incorporated
20101 Hamilton Ave.  Suite 200
Torrance, CA  90502

CCH Incorporated
C/O Wolters Kluwer
2700 Lake Cook Road
Riverwoods, IL  60015

CCH Incorporated
PO Box 4307
Carol Stream, IL  60197-4307

CCHS Development Office
2550 Cherry St
Toledo, OH  43608

CCI Safety
3206 N Turnbull Dr
Metalrie, LA  70002

CCRBS Reliable Business Services Inc
dba Palm Bay Rental Management
PO Box 181295
Corpus Christi, TX  78480

CDE
PO Box 31449
Clarksville, TN  37040-0025

CDG Engineers& Associates

1830 Hartford Hwy
PO Box 8626
Dothan, AL  36301

CDI Flooring Inc
107 North Second Street
Central City, KY  42330

CDI Srv & Mfg Inc
2181 34th Way
Largo, FL  33771

CDS Communications & Digital Services
5241 Secor Road Suite S
Toledo, OH  43623

CDW  LLC
PO Box 75723
Chicago, IL  60675-5723

CDW  LLC, CDW Government
300 N Milwaukee Ave
Vernon Hills, IL  60061

CDW  LLC, CDW Government
75 Remittance Dr., Suite 1515
Chicago, IL  60675

CDW LLC
PO Box 75723
Chicago, IL  60675-5723

Cebridge Connections
PO Box 218
Poplar Bluff, MO  63902-0218

Cebridge Connections
PO Box 85115
Louisville, KY  40285-5115

Cebridge Connections
PO Box 856051
Louisville, KY  40285-6051

Cecil Craft
4235 Little Blue Creek Rd

McEwen, TN  37101

Cedar Creek Floor
Coverings & Countertops Inc
3000 W Grand Ave
Chickasha, OK  73018

Cedarbark LLC
10 Browns Rd. 1D
Marietta, OH  45750

Cedaridge Roofing Co., In
PO Box 250
604 B Walnut
Greenwood, MO  64034

Cedric Broom
5016 DAILEY
APT # 4
DETROIT, MI  48204

CeeKay Supply
PO Box17423
ST. Louis, MO  63178

Ceildeck Corporation
2314 Clifton Ave
Nashville, TN  37209

Ceiling Supply, Inc.
120 Boulder
Bridgeton, MO  63044

CEL Cardinal
Laboratories LLC
2870 Salt Springs Rd
Youngstown, OH  44509

Cellular One
PO Box 17308
Baltimore, MD  21297-1308

Cellular One
PO Box 6407
Carol Stream, IL  60197-6407

Cellular One Acct # 002 0052622 6
PO Box 17073
Baltimore, MD  21297-1073

Cellular One OK
PO Box 268955
Oklahoma City, OK  73126-8955

Cellular One-1352-001
PO Box 16110
Duluth, MN  55816

CEM Resources, Inc.
27493 Hanna Road
Suite 9
Conroe, TX  77385

Centaur
1518 Main St
Peninsula, OH  44264

Center for Management Research, Inc.
55 William St., Ste. 210
Wellesley, MA  2481

Center Metal Fabricators Inc
PO Box 29
Hammonton, NJ  08037

Center of Insurance
PO Box 33
Hopkinsville, KY  42241-0033

Center Ossipee Firemen's
16 Folsom Road
Center Ossipee, NH  03814

Center Ossipee Firemen's Association
16 Folsom Road
Center Ossipee, NH  03814

Center Stage Productions
20-10 Maple Ave Bldg 31C
Fair Lawn, NJ  07410

Centerpoint Energy

1111 Louisianna Street
Houston, TX

CenterPoint Energy Resour
PO Box 4981
Houston, TX  77210-4981

CenterPoint Energy Resources Corp
1111 Louisiana Street
Houston, TX  77002

CenterPoint Energy Resources Corp
CenterPoint Energy Mobile
Energy Solutions
Houston, TX  77216-3301

CenterPoint Energy Resources Corp
PO Box 4981
Houston, TX  77210-4981

Centerville Architectural
40 Compark Rd
Centerville, OH  45459

CentiMark
256 Two Mile Creek Road
Tonawanda, NY  14150

CentiMark
PO Box 360093
Pittsburgh, PA  15251-6093

CentraComm Communications LLC
323 South Main St
Findlay, OH  45840

Central Asia Development Group
350 Orchard Rd
16-04 Shaw House
Singapore

Central Asian International Gen. LLC
Business Center Al Nahda Al Qhusais
Dubai, UAE

Central Carpet

507 E 10 Mile Rd
Madison Heights, MI  48071

Central Catholic High School
Athletic Office
2550 Cherry St
Toledo, OH  43608

Central Delaware Training Academy
559 Otis Drive
Tudor Industrial Park
Dover, DE  19901

Central District B.U.O.Y.
7310 Woodward Ave
Detroit, MI  48202

Central Environmental Services LLC
1321 N. Shortridge Rd.
Indianapolis, IN  46219

Central Environmental Services LLC
1381 N. Shadeland Ave. Suite B
Indianapolis, IN  46219

Central Heating & Air
600 South Charlotte Ave
Sioux Falls, SD  57103-2614

Central Indiana Hardware Co
9190 Corporation Blvd
Indianapolis, IN  46256

Central Indiana Hardware Co
PO Box 2025
Indianapolis, IN  46206

Central Indiana Hardware Co
PO Box 501850
Indianapolis, IN  46250

Central Indiana Hardware Co
PO Box 83030
Chicago, IL  60691-3010

Central Industrial Contractors Inc

1000 N. Park Ave.
Marion, IN  46952

Central Kentucky Mixed
Concrete
210 S. Estill Avenue
Richmond, KY  40475

CENTRAL LABORERS PENSION FUND
PO Box 1267
JACKSONVILLE, IL  62651-1246

Central Michigan Univ
Grant Accounting, WA 307
Mt. Pleasant, MI  48859

Central Ready-Mix of Ohio LLC
850 N Cassady Ave
Columbus, OH  43219

Central Ready-Mix of Ohio LLC
PO Box 361537
Columbus, OH  43236

Central Restaurant Products
7750 Georgetown Road
Indianapolis, IN  46268-4135

Central Restaurant Products
PO Box 78070
Indianapolis, IN  46278-7486

Central Steel, Inc.
240 W. 10 N.
Wichita, KS  67203

Central Supply Company
PO Box 1982
Indianapolis, IN  46206

Central Supply Company
PO Box 968
Clarksburg, WV  26302

Central Tile Services Inc
11560 W 184th Street  Suite A

Orland Park, IL  60467

Central Tri-Axle Inc
11930 N Hartman Drive, Suite C
Edinburgh, IN  46124

Centria dba HH Robertson Floor Systems
450 19th Street
Ambridge, PA  15003

Centria dba HH Robertson Floor Systems
PO Box 640235
Pittsburgh, PA  15264-0235

Century Computer Products Inc
2230 Michigan Ave
Santa Monica, CA  90404

Century Engineering Inc
10710 Gilroy Road
Hunt Valley, MD  21031

Century Engineering Inc
4134 North Dupont Highway
Dover, DE  19901

Century Engineering Inc
PO Box 17160
Baltimore, MD  21297-7160

Century Fence Co
1300 Hickory Street
PO Box 727
Pewaukee, WI  43072-0727

Century Fire Systems, LLC
490 Eagle Drive
El Paso, TX  79912

Century Group
PO Box 228
Sulphur, LA  70664-0228

Century Link
P.O Box 4300
Carol Stream, IL  60197-4300

Century Link.
PO Box 2961
Phoenix, AZ  85062

Century Link.
PO Box 29040
Phoenix, AZ  85038-9040

Century Link.
PO Box 45300
Carol Stream, IL  60197-4300

Century Machinery Co., In
955 Loma Verda Road
El Paso, TX  79936

Century Metals
6851 Douglas Hwy 158
Millwood, GA  31552

CenturyLink
PO Box 4300
Carol Stream, IL  60197-4300

CenturyLink
PO Box 52187
Phoenix, AZ  85072-2187

CenturyLink
PO Box 52187
Phoenix, AZ  85072-2187

CenturyLink
PO Box 91154
Seattle, WA  98111-9254

CenturyLink
PO Box 91155
Seattle, WA  98111-9255

CenturyLink
PO Box 91155
Seattle, WA  98111-9255

CenturyLink

PO Box 96064
Charlotte, NC  28296-0064

CenturyTel, Inc.
PO Box 4300
Carol Stream, IL  60197-4300

CenturyTel, Inc.
PO Box 6001
Marion, LA  71260-6001

CEO Advisors, L.L.C.
30057 Orchard Lake Road
Suite 225
Farmington Hills, MI  48334

Ceridian
3201 34th Street South
St Petersburg, FL  33711

Ceridian
PO Box 10989
Newark, NJ  07193

Cerified Lock & Access LL
dba Cerified Lock & Access LLC
3 Germany Drive, Suite 7
Wilmington, DE  19804

Certified Abatement
3715 Gorey Ave
Flint, MI  48506

Certified Construction Co of KY LLC
PO Box 876
Radcliff, KY  40159-0876

Certified Engineering Design, P.A.
810 West Douglas, Suite C
Wichita, KS  67203-6105

Certified Env. Services
4533 Shadowood
Toledo, OH  43614

Certified Testing Laboratories

155 US Route 130
Bordentown, NJ  08505

CET Electrical Testing LLC
5805-G Departure Drive
Raleigh, NC  27616

CET Electrical Testing LLC
c/o Wachovia Bank
PO Box 75401
Baltimore, MD  21275

Cetinsan A.S.
Cilek Mah 63113 sok
No. 8 Mersin

CF Sales Limited LLC
PO Box 164
Bradford Woods, PA  15015

CFM Company
1440 South Lipan St
Denver, CO  80223

CGM Painting
dba Commercial Glass & Mirror, Inc.
14911 Stuebner Airline, Suite 1
Houston, TX  77069

CH Robinson Company
10999 Interstate 10 West Ste 310
San Antonio, TX  78230

CH Robinson Company
14701 Charlson Road, Suite 1400
Eden Prairie, MN  55347

CH Yarber Construction LLC
552 Southwest Dr.
PO Box 2329
Cheyenne, WY  82001

CH Yarber Construction LLC
PO Box 2329
Cheyenne, WY  82009

CH Yarber Construction LLC
PO Box 905756
Charlotte, NC  28290-5756

CH2M Hill Inc
dba CH2M Hill Constructors Inc
9191 S Jamaica St
Englewood, CO  80112

CH2M Hill Inc
dba CH2M Hill Constructors Inc
Bldg 1746-WTP
Ft. Campbell, KY  42223

Chad DuCharme
W5015 Cty Rd G
Mauston, WI  53948

Chad M Rinehart
dba Rineharts Lawn Care & Landscaping
5905 State Road 121
Richmond, IN  47374

Chad's Crane Service, Inc
PO Box 2074
Salina, KS  67402-2074

Chainsaw Wiz Tree Service Inc
7520 Simms Landing Road
Port Tobacco, MD  20677

Chaldean Amer Chamber of Commerce
30095 Northwestern Hwy - Ste 102
Farmington Hills, MI  48334

Chaldean Amer Chamber of Commerce
Attn:  Nafa Khalaf
660 Woodward Ave - Suite 1625
Detroit, MI  48226

Chalfonte Fox
23526 West 9 Mile Rd.
Southfield, MI  48034

CHALFONTE FOX
23526 West 9 Mile Rd.

Southfield, MI  48034

Chalfonte Fox 1099
23526 W 9 Mile
Southfield, MI  48034

Challenger Industries Inc
2005 N. Kavaney, Ste A
Bismarck, ND  58501

Chambers Property Services Group Inc
PO Box 2105
Marion, IN  46952

Chamley Pipe & Salvage
PO Box 2537
Williston, ND  58802

Chamley Pipe & Salvage LLC
5426 134th Ave NW
Williston, ND  58801

Chamley Pipe & Salvage LLC
PO Box 2537
Williston, ND  58802

Champion Environmental Services, Inc
830 Madison St
Crown Point, IN  46307

Champion Industrial Sales LLC
6420 Navigation
Houston, TX  77011

Champion Industrial Sales LLC
PO Box 9130
Houston, TX  77261

Champion Solutions Group
791 Park of Commerce Blvd Ste 200
Boca Raton, FL  33487

Champion Solutions Group
PO Box 24620
West Palm Beach, FL  33416

Champion Technical Training Center
Shahr-e Naw
Haji Yaqoob
Kabul,  AFG

Chancery Court of Rutherford County
Room 302, Judicial Bldg.
20 Public Square North
Murfreesboro, TN  37130

Chandler & Swindler Prop.
2480 S. Dixie Hwy
Radcliff, KY  40160

Chaney Construction Co.
1682 Cave City Bearwallow Rd
Horse Cave, KY  42749

Chaney Enterprises
PO Box 1412
Waldorf, MD  20604

Chaosity LLC
8611 S Kachina Drive
Tempe, AZ  85284

Chapman Electric Supply Inc
1500 Westfield Road
Noblesville, IN  46062

Chapman Freeborn
Dubai Airport Freezone
Dubai,  UAE

Charbon Contracting, LLC
475 Whittington drive
Madisonville, KY  42431

Charles Anderson
3509 Vesta Road
Lebanon, TN  37090

Charles Brandon Ethridge
24 Granite Ct
Dothan, AL  36303

Charles Brown
22329 W. 8 Mile
Apt C34
Detroit, MI  48219

Charles Byers
64 Cherryhill Drive
Hardin, KY  42048

Charles Chapman
28664 E. River Road
Perrysburg, OH  43551

Charles Delcuze
dba Amp Electric LLC
301 Piney Ridge Rd
Waveland, MS  39576

Charles Deweese Construction
PO Box 504
Franklin, KY  42135

Charles Dunn
5346 Creekview Rd
Columbia, TN  38401

Charles Dustman
dba CBC Patchmobile
383 Ohio Avenue
Salem, OH  44460

Charles E Dunn
5346 Creekview Rd.
Columbia, TN  38401

Charles E Reeps
dba ECR Heavy Civil Construction Consult
129 Circle Slope Drive
Simpsonville, NC  29681

Charles E. Pirkheim
26622 Normandy
Roseville, MI  48066

Charles Farless
141 Cutoff Road

Murfreesboro, TN  37129

Charles Franklin Crist
403 Woodlake Dr
McQueeney, TX  78123

Charles Gee
15080 Biltmore
Detroit, MI  48227

Charles Goff
1201 Sublett Avenue
Copperas Cove, TX  76522

Charles H Stalanacker
18200 US 31 N Lot 127
Westfield, IN  46074

Charles H Stalanacker
dba C&S Sandblasting & Welding LLC
2022 State Road 32 West
Westfield, IN  46074

Charles Ingle
35856 Cherryhill
Westland, MI  48185

Charles J Powell
14190 Farley Ave
Redford Twp, MI  48239

Charles L. Moller
dba Mastercraft Welding Mfg. Co.
PO Box 101
Woodside, DE  19980-0101

Charles Ledford
1436 Lawrence Harris Highway
Slocomb, AL  36375

Charles M Barnard
811 6th Street, Suite 210
Wichita Falls, KS  76301

Charles Mallory
791 Rennie Road

Elkton, KY  42220

Charles P Tipton
708 Park St.
Freeborn, MN  56032

Charles Rice
2127 Laurel
San Antonio, TX  78260

Charles Ross
11175 180th St.
Jamaica, NY  11433

Charles Toelcke
9309 Carolview Way
Orlando, FL  32836

Charles Welty
dba Tri State Oil Reclaimers
1770 Otto Rd
Cheyenne, WY  82001

Charles William Miller
3064 Track Lk Rd
Lincoln, MI  48742

Charles William Miller
dba Miller Office Machines
1420 N. F-41
Lincoln, MI  48742

Charles William Miller
dba Miller Office Machines
3064 Trask Lk Rd
Lincoln, MI  48742

Charlestown Sand and Gravel LLC
7845 State Route 5
Ravenna, OH  44255

Charlie Brunker Excavatin
729 S. Oak Street
Gardner, KS  66030

Charlie's Dodge Inc

725 Illinois Ave PO Box 370
Maumee, OH  43537-0370

Charlotte Paint Company Inc
PO Box 60650
Charlotte, NC  28260-0650

Charlotte Paint Company Inc
PO Box 765
1604 Lane Road
Mt Holly, NC  28120

Charlotte Wi Fi
210 North Church Suite 2101
Charlotte, NC  28202

Charter Communications
1480 S Valley Ctr Dr
Bay City, MI  48706

Charter Communications
PO Box 3019
Milwaukee, WI  53201-3019

Charter Communications
PO Box 78063
Phoenix, AZ  85062-8063

Charter Communications
PO Box 9001005
Louisville, KY  40290-1005

Charter Roofing Co., Inc.
PO Box 330128
Houston, TX  77233-0128

Charter Township of Brighton
Township Treasurer
4363 Buno Road
Brighton, MI  48114-9298

Charter Township of Comstock
6138 King Highway
Comstock, MI  49041

Charter Township of Madison

Lenawee County, Michigan
4008 S Adrian Highway
Adrian, MI  49221

Charter Township of Oscoda
110 South State Street
Oscoda, MI  48750

CHARTIS
22427 Network Place
Chicago, IL  60673-1224

Chas F Mann Painting Co
3638 Marine Road
Toledo, OH  43609-1020

Chasco Plumbing & Heating
810 W Cass St
St Johns, MI  48879

Chasco Plumbing & Heating
811 W State Street
St Johns, MI  48879

CHASE
PO Box 9001022
Louisville, KY  40290-1022

Chase Pipe Line Products
1527 Lyons Street
Evanstown, IL  60201

Chase Pipe Line Products
PO Box 416098
Boston, MA  02241-6098

Chatham/Worth Specialities
2607 Brenner Dr
Dallas, TX  75220

Chattanooga Tractor &
Equipment
2034 Polymer Drive
Chattanooga, TN  37421

Chauncey Dwayne Owens

104 Azalea Park Lane
Montgomery, AL  36106

Chauncey Dwayne Owens
7568 County Rd. 45
Marion Junction, AL  36759

Cheetah Transportation LLC
378 Williamson Road
Mooresville, NC  28177

Cheetah Transportation LLC
PO Box 3068
Mooresville, NC  28117

Chem Pruf
P.O Box 4560
Brownsville, TX  78523-4560

Chem-Can Services, Inc.
PO Box 1346
Enid, OK  73702

Chemi-Toi
91-316 Komohana St.
Kapolei, HI  96707

Cherokee Building
Materials of OKC Inc
100 Northeast 31st St
Oklahoma City, OK  73105-2606

Cheron Fine Chocolates & Gifts
101 E Wayne St
Maumee, OH  43537

Cherry Hills Partners LLC
2200 South Rock Road
Wichita, KS  67207

Cheryl Delorette
29 Eaves Rd
Picayune, MS  39466

Chesapeake Lock & Safe Service Co
PO Box 2305

Prince Frederick, MD  20678

Chesapeake Region Safety Council Inc
17 Governor's Court
Baltimore, MD  21244

Chesapeake Utilities
PO Box 1678
Salisbury, MD  21802-1678

Chet Netherly LLC
246 West Canal Drive
Palm Harbor, FL  34684

Chet Netherly LLC
PO Box 875
Tarpon Springs, FL  34688

Chetan S Shah
14326 Village View Lane
Chino Hills, CA  91709

Cheyenne Junior League Baseball
PO Box 2218
Cheyenne, WY  82003

Cheyenne Laramie County Health Dept
100 Central Avenue
Cheyenne, WY  82007

Cheyenne Light Fuel and Power Company
1301 W 24th St
Cheyenne, WY  82009

Cheyenne Light Fuel and Power Company
PO Box 6100
Rapid City, SD  57709-6100

Cheyenne Medical Specialists P.C.
5050 Powderhouse Road
Cheyenne, WY  82009

Chezcore Inc
2000 Division Street
Detroit, MI  48207

Chicago Department of Revenue
City of Chicago
General Contractor License
Chicago, IL  60638-8249

Chicago Flameproof
1180 Reliable Pkwy
Chicago, IL  60686

Chicago Flameproof
1200 S Lake St
Montgomery, IL  60538

Chicago Glass Company Inc
733 West 47th Street
Chicago, IL  60609

Chicago Hollow Metal Inc
dba Door Doctors
38W640 Sunset Drive
St. Charles, IL  60175

Chief Petroleum Co
301 South 10th St.
PO Box 6239
Colorado Springs, CO  80934

Child Support Enforcement Division
PO Box 25109
Santa Fe, NM  87504

Child Support Enforcement Division
Arkansas Child Support Clearinghouse
PO Box 8125
Little Rock, AR  72203

Child Support Enforcement Division
Family Support Registry
PO Box 1800
Carrollton, GA  30112-1800

Child Support Enforcement Division
State Disbursement Branch
PO Box 1860
Honolulu, HI  96805-1860

Children's Aid Society
7375 Woodward Ave Ste 1300
Detroit, MI  48202

Children's Charities Coalition
30215 Southfield Road
Southfield, MI  48076

Chinmay Khadkhad
241 Pearl Street
Apt. 311
Essex Junction, VT  5452

Chippewa Service & Supply
916 Ashmun St
Sault St Marie, MI  49783

Chiquita Watson
12725 Grayfield
Detroit, MI  48238

Chisum Reid Holland
3400 CR 417A
Cleburne, TX  76033

Chi-Tai Wang
C/o Alfred Degboste
85 Douglas Dr. Apt # 1
Colcheste, VT  05446

Choc. Forever Fountains
PO BOX 161
MT CLEMENS, MI  48046

Choctaw Contracting Solutions LLC
388 Industrial Road, Suite A
Choctaw, MS  39350

Choctaw Contracting Solutions LLC
PO Box 6388
Choctaw, MS  39350

Chosen Valley Testing Inc
1410 7th Street NW
Rochester, MN  55901-1735

Chris Alexander
1664 Winterset St.
Goddard, KS  67052

Chris Armistead JCPenney Company
6501 Legacy Drive MS 2109
Plano, TX  75024

Chris Blicharski
B & C Cement
24532 Struin Road
Brownstown, MI  48134

Chris Burnett Electric Inc
400 Lincoln Trail Blvd Suite C
Radcliff, KY  40160

Chris Carter
11202 Sylvania
Berkey, OH  43504

Chris D Webster
dba Webster Dirtworks
13513 E 1200 N
Odon, IN  47562

Chris Hollibaugh
21 MI CASA LANE
ALAMOGORDO, NM  88310

Chris Noles
6835 Old Hinkleville Rd
Paducah, KY  42001

Chris Reeves
700 Myrtle Drive
Lake Waccamaw, NC  28450

Chris Russell
8916 CTWN New Market Rd
Charlestown, IN  47111

Chrisman Land Surveyors
4338 E. 142nd Street
Grandview, MO  64030

Chrisman Land Surveyors
PO Box 258
Raymore, MO  64083

Christ Church Detroit
Memorial Fund
960 East Jefferson
Detroit, MI  48207

Christian Blenden
16445 MCKAY RD
GULFPORT, MS  39503

Christian Wheeler Engineering
4925 Mercury Street
San Diego, CA  92111

Christidis General Contracting Inc
PO Box 3838
La Habra, CA  90632

Christina Garcia
7214 Waycross Avenue
Tampa, FL  33619

Christina Walker
15520 Greydale
Detroit, MI  48223

CHRISTINE MALONE
30565 Sunburst
Roseville, MI  48066

Christine Piper
United States Air Force
Bolling AFB
Washington, DC  20032

Christios Childcare
19300 W. 7 Mile Road
Detroit, MI  48219

Christopher Alexander Moore
2396 County Road 44550
Paris, TX  75462

Christopher Cox
10320 Sugarberry CT APT 102
Raleigh, NC  27614

Christopher E Brazell
3901 Eve Court
Columbus, GA  31909

Christopher Garcia
No. 52 Bayaoas St.
Urdaneta City,
Pangasinan

Christopher Glenn
4291 Kenton Road
Dover, DE  19904

Christopher Goepper
407 N. 2nd St.
Apt 213
Nicholasville, KY  40356

Christopher Heck
101 Scott Drive
Williamsburg, VA  23185

Christopher Hock
3138 Wakefield
Berkley, MI  48072

Christopher J Dyko Sr
dba Dyko Painting Company
6930 Kranz Rd
Holland, OH  43528

Christopher J Koorstad
Client Trust Account
1235 N. Harbor Blvd.
Fullerton, CA  92832-1349

Christopher J Smith
4301 Gilfbreeze Blvd. #B8
Corpus Chrsti, TX  78402

Christopher Martersteck
832 Northwoods Ct.

Deerfield, IL  60015

Christopher Moore
316 South Glenn Street
Ellenboro, NC  28040

Christopher Morris
1308 Roosevelt St
Paschgoula, MS  39567

CHRISTOPHER PARKER
309 Holley Street
Biloxi, MS  39530

Christopher Perez
1590 Stonewall Street
New Braunfels, TX  78130

Christopher Pickering
634 River Bend Ct. Apt 103
Newport News, VA  23602

CHRISTOPHER PURDY
746 JOHN R ROAD
ROCHESTER HILLS, MI  48307

Christopher R. Leland
dba Velocity Pumps
5201 Van Orden
Webberville, MI  48892

Christopher Reeves
700 Myrtle Drive
Lake Waccamaw, NC  28450

CHRISTOPHER RUSSELL
60 COFFMAN LANE
FLAHERTY, KY  40175

Christopher Simons
6808 Circle Oak Drive
Bulverde, TX  78163

Christopher Smith
4301 Gulfbreeze Blvd., #B8
Corpus Christi, TX  78402

Christopher Strause
PO Box 915
George West, TX  78022

Christopher Whatley
5563 Woodcreek Dr.
Pinson, AL  35126

Christy Grayson
2655 N. Friendship Road B-16
Paducah, KY  42001

Chritopher Williams
13874 Rossini Dr
Detroit, MI  48205

Chrysler Financial-SG
Chrysler Financial
PO Box 2993
Milwaukee, WI  53201-2993

Chuck Henson
104 Bridge St.
Woodville, OH  43469

Chuck's Collision
21151 Grand River Ave
Detroit, MI  48219

Chumleys Paving & Grading Inc
C. W. Matthews Contracting Co Inc.
3581 Kellogg Creek
Acworth, GA  30102

Chumleys Paving & Grading Inc
3581 Kellogg Creek Rd
Acworth, GA  30102

CHW Landscaping, Inc
PO Box 42
Crossville, TN  38557

Cici Boiler Rooms, Inc.
7811 Baumgart Road
Evansville, IN  47725

Cieszko Construction Co.
PO Box 690
Havelock, NC  28532-0690

CIG JAN Products Ltd.
330 Hanna Lake Ind. Dr.
Caledonia, MI  49316

CILLESSEN AND SONS INC
8515 GREENBRIAR CT
WICHITA, KS  67226

CIM Audio Visual Inc
1256 Washington Street
Columbus, IN  47201

CIM Audio Visual Inc
4660 Progress Drive
Columbus, IN  47201

CIM Audio Visual Inc
dba CIM Technology Solutions Inc
4660 Progress Drive
Columbus, IN  47201

Cimmaron International Corporation
690 Kinderkamack Road
Oradell, NJ  07649

Cincinnati Babbitt, Inc.
9217 Seward Road
Fairfield, OH  45014

Cinergy One, Inc.
1000 East Main St.
Plainfield, IN  46168

Cinergy One, Inc.
2929 West 16th Street
Bedford, IN  47421

Cinergy One, Inc.
PO Box 1771
Cincinnati, OH  45201-1771

Cinglula Wireless
P.O Box 650553
Dallas, TX  75265-0553

Cingular Wireless
PO Box 30523
Tampa, FL  33630-3523

Cingular Wireless
PO Box 538641
Atlanta, GA  30353-8641

Cingular Wireless
PO Box 6416
Carol Stream, IL  60197-6416

Cingular Wireless
PO Box 6420
Carol Stream, IL  60197-6420

Cingular Wireless
PO Box 6463
Carol Stream, IL  60197-6463

Cingular Wireless
PO Box 650553
Dallas, TX  75265-0553

Cingular Wireless
PO Box 772349
Ocala, FL  34477-2349

Cingular Wireless 7J01
P.O Box 6463
Carol Stream, IL  60197-6463

Cintas #314
7233 Enterprise Park Dr
Evansville, IN  47715

Cintas Corporation #370
5150 E Margaret Drive
Terre Haute, IN  47803

Cintas Corporation
Cintas FAS Lockbox 636525

P O Box 636525
Cincinnati, OH  45263

Cintas Corporation #370
5150 E Margaret Drive
Terre Haute, IN  47803

Cintas Corporation
5150 E Margaret Dr
Terre Haute, IN  47803

Cintas Corporation
Cintas Corporation Loc. 370
PO Box 630921
Cincinnati, OH  45263-0921

Cintas Corporation
Cintas FAS Lockbox 636525
PO Box 636525
Cincinnati, OH  45263

Cintas Corporation Cintas
First Aid & Safety
7233 Enterprise Park Dr
Evansville, IN  47715

Cintas Corporation Cintas
First Aid & Safety
PO Box 1425
Elk Grove Village, IL  60009

Cintas Corporation Cintas
First Aid & Safety
PO Box 1465
Elk Grove Village, IL  60009

Cintas Corporation Cintas
First Aid & Safety
PO Box 3583
Coppell, TX  75019

Cintas Corporation-306
28140 Cedar Park Blvd
Perrysburg, OH  43551

Cintas Corporation-306

PO Box 511140
Livonia, MI  48151

Cintas Corporation-306
PO Box 630910
Cincinnati, OH  45263-0910

Circle "R" Mechanical
6620 Shepherd Ave
Portage, IN  46368

Circle City Glass Company Inc
1663 Montgomery Highway
Dothan, AL  36303

Circle City Rebar LLC
754 N Sherman Dr Suite 140
Indianapolis, IN  46201

Circle City Telcom
550 South Daleville Avenue
Daleville, AL  36360

Circle Concrete Construction, Inc.
3300 21st Street
PO Box 343
Zion, IL  60099-0343

Circle of Health Wellness Center
700-A S. Illinois Street
Belleville, IL  62220

Circle of Perfection Company
24 Jadriyah S
Baghdad, Iraq  IRQ

Circle T Transport & Cons
PO Box 8315
Williston, ND  58802-8315

Circle T Transport & Const. Inc.
709 25th Street East
Williston, ND  58801

Circle T Transport & Const. Inc.
PO Box 8315

Williston, ND  58802-8315

Circulation Billing Services
PO Box 2489
White City, OR  97503

Cisco Ltd
238 Eagle Drive
Goose Creek, SC  29445

Cisco Ltd
2403 Lake Village Dr
Kingwood, TX  77339

Cisco-Eagle Inc
2120 Valley View Lane
Dallas, TX  75234

Cisterino Electric Co., I
631 South 11th Street
Toledo, OH  43602

Cit Technology Fin Serv Inc
10201 Centurion Parkway N
Jacksonville, FL  32256

Cit Technology Fin Serv Inc
23896 Network Place
Chicago, IL  60673-1238

Citadelle United S.A.
Complex GB Group
Route National No. 1
Port-au-Prince, HAI  HAI

CitiBusiness Card
Processing Center
Des Moines, IA  50363-0001

Citigroup Global Markets,
333 W 34TH Street
6th Floor: Cash Management
New York, NY  10001

CITIZENS  BANK
546 N. PONTIAC TRAIL

WALLED LAKE, MI  48390

Citizens Electric Corpora
PO Box 368
Perryville, MO  63775

Citizens Gas Fuel Company
127 North Main Street
Adrian, MI  49221

Citizens Water
PO Box 1990
Indianapolis, IN  46206-1990

Citrix Systems Inc
851 West Cypress Creek Road
Ft Lauderdale, FL  33309

Citrix Systems Inc
C/O Subscription Advantage
PO Box 932841
Atlanta, GA  31193-2841

City Animation
57 Park Street
Troy, MI  48083

City Apparel
116 E Main Cross St
Findlay, OH  45840

City Apparel
1800 Westfield Dr
Findlay, OH  45840

City Blue Print Inc.
1400 E Waterman Street
Wichita, KS  67211

City Blueprint of Toledo
3455 Briarfield Blvd, Suite D
Maumee, OH  43537

City County Tax Collector
700 North Tryon Street
Charlotte, NC  28231

City Crane & Equipment
282 Dents Run Rd
Morgantown, WV  26501-2008

City Disposal Srvcs LLC
1387 Wisdom Street
Chattanooga, TN  37406

City Electric Supply
7280 N. Glen Harbor Blvd. #103
Glendale, AZ  85307

City Electric Supply
7318 S. Revere Parkway
Centennial, CO  80112

City Electric Supply
PO Box 1006
Wilbraham, MA  01095

City Electric Supply
PO Box 3115
Greenwood Village, CO  80155

City Engineering Dept.
9th Floor
65 Cadilac Square
Detroit, MI  48226

City Glass of Bloomington, Inc
719 W 17th St.
Bloomington, IN  47404

City Lighting Products Co
204 Douglas Rd
Sewickley, PA  15143

City of Akron, Income Tax Division
1 Cascade Plaza 11th Fl
Akron, OH  44308-1100

City of Asheboro North Carolina
146 N Church St
Asheboro, NC  27203

City of Atlanta
55 Trinity Avenue, Suite 5400
Atlanta, GA  30303

City of Aurora
44 E Downer Pl
Aurora, IL  60507-2067

City of Aurora
65 Water St.
Aurora, IL  60505

City of Aurora
PO Box 6410
Carol Stream, IL  60197-6410

City of Austin
One Texas Center
505 Barton Springs Rd, Ste 760
Austin, TX  78704

City of Battle Creek
Purchasing Division
10 Division Streer N. Room 214
Battle Creek, MI  49014

City of Cheyenne-Treasurer
2101 O'Neil Ave Room 108
Cheyenne, WY  82001

City of Cincinnati
Income Tax Division CSU
805 Central Avenue Suite 600
Cincinnati, OH  45202-5756

CITY OF CLARKSBURG
Municipal License Application
222 West Main Street
Clarksburg, WV  26301

City of Colorado Springs
30 South Nevada Ave Suite 101
PO Box 1575 Mail Code 110
Colorado Springs, CO  80901-1575

City of Columbus Parking Violations Bureau

400 W Whittier Street
Columbus, OH  43215

City of Corpus Christi
1201 Leopard Street
Corpus Christi, TX  78401

City of Corpus Christi
PO Box 659722
San Antonio, TX  78265-9722

City of Dearborn
Office of the City Clerk
13615 Michigan Avenue
Dearborn, MI  48126

City of Dertoit-Dept B&S
Dept.of Bldg.&Safety Eng.
R#402 Coleman A. Young Mun.Ctr
Detroit, MI  48226

City of Detroit
Parking Violations Bureau
Post Office Box 2549
Detroit, MI  48231-2549

City of Detroit - PVB
Parking Violations Bureau
PO Box 2549
Detroit, MI  48231-2549

City of Detroit GTS
2 Woodward Ave
Detroit, MI  48226

City of Detroit Human
Rights Department
2 Woodward Ave Ste. 1026
Detroit, MI  48226

City of Detroit-Bld Dept.
28th Floor Cadillac Tower
65 Cadillac Square
Detroit, MI  48226

City of Detroit-Permit De

65 Cadilac Square, Suite # 710
Detroit, MI  48226

City of Dilley
101 S Commerce Street
Dilley, TX

City of Dover
PO Box 15040
Wilmington, DE  19886-5040

City of Dover
PO Box 7100
Dover, DE  19903-7100

City of Dover
Public Utilities
PO Box 475
Dover, DE  19903-0475

City of El Paso Tax Assessor Collector
PO Box 2992
El Paso, TX  79999-2992

City of Elkhart, Indiana Municipal Building
229 S Second Street
Elkhart, IN  46516

City of Escanaba
Utility Accounts
Section City Hall
Escanaba, MI  49829

City of Fayetteville
433 Hay St
Fayetteville, NC  28301

City of Fayetteville
PO Box 1846
Fayetteville, NC  28302-1846

City of Fenton
301 South Leroy St
Fenton, MI  48430-2196

City of Florence

Finance Department
8100 Ewing Boulevard
Florence, KY  41042

City of Florissant-MO
1700 North Highway 67
Florissant, MO  63033

City of Franklin TN
City Hall
109 3rd Avenue South
Franklin, TN  37065

City of George West
404 Nueces Street
George West, TX

City of Grand Rapids
5th Floor City Hall
300 Monroe Ave  NW
Grand Rapids, MI  49503

City of Great Falls
Utility Billing Department
PO Box 5021
Great Falls, MT  59403-5021

City of Greensboro
300 West Washington
Greensboro, NC  27401

City of Greensboro
PO Box 26118
Greensboro, NC  27402-6118

City of Hampton
Treasurer's Office
1 Franklin Street, Suite 100
Hampton, VA  23669

City of Henderson
240 S Water St.
Henderson, NV  89015

City of Hendersonville
Attn: Business License

101 Maple Drive North
Hendersonville, TN  37075

City of Hendersonville
Attn: Codes Dept
101 Maple Drive North
Hendersonville, TN  37075

City of Highland Park
Janice B Bibbs, City Treasurer
12050 Woodward Avenue
Highland Park, MI  48203

City of Hobart
414 Main Street
Hobart, IN  46342

City of Houston
2118 Hampton Street
Houston, TX  77088

City of Indianapolis
Office of Finance & Management
Office of Environmental Services
Indianapolis, IN  46221

City of Jackson MS
City Clerks Office
PO Box 17
Jackson, MS  39205

City of Jacksonville
PO Box 128
Jacksonville, NC  28541

City of Kalamazoo
415 Stockbridge Avenue
Kalamazoo, MI  49001

City of Marinette, WI
1905 Hall Avenue
Marinette, WI  54143-1716

City of Marion
City Building Department
301 South Branson Street

Marion, IN  46952

City of Marion
Marion Advisory Planning Dept.
301 South Branson Street
Marion, IN  46952

City of Maumee
Building and Zoning
400 Conant Street
Maumee, OH  43537

City of Maumee Building and Zoning
400 Conant Street
Maumee, OH  43537

City of Maumee Maumee City Income Tax
400 Conant Street
Maumee, OH  43537-3380

City of Maumee Maumee Utility Billing
400 Conant Street
Maumee, OH  43537

City of Midland
333 W Ellsworth St
PO Box 1647
Midland, MI  48640

City of Mounds
225 First Street
Tax Id-37-6001865
Mounds, IL  62964

City Of Mount Clemens
One Crockett Blvd
Mount Clemens, MI  48043

City of Newport News
Marty G Eubank, Treasurer
PO Box 975
Newport News, VA  23607

City of North Olmsted
5200 Dover Center Road
North Olmsted, OH  44070

City of Novi
45175 W. Ten Mile Rd.
Novi, MI  48375

City of Parma
Building Department
6611 Ridge Rd.
Parma, OH  44129

City of Pearsall
215 S Ash Street
Pearsall, TX

City of Pensacola
222 West Main St
Pensacola, FL  32502

City of Perrysburg
Fire Division
140 West Indiana Ave
Perrysburg, OH  43551-1577

City of Perrysburg
Perrysburg Fire Division
201 West Indiana Ave
Perrysburg, OH  43551

City of Perrysburg Tax Administrator
Income Tax Office
PO Box 490
Perrysburg, OH  43552-0490

City of Pocatello
911 North 7th Street
Pocatello, ID  83201

City of Ray
PO Box 67
Ray, ND  58849-0067

City of Richmond
PO Box 1268
Richmond, KY  40476-1268

City of San Antonio

1901 S Alamo
San Antonio, TX  78204

City of San Antonio Alarms Office
San Antonio Police Department
Alarms Investigation Office
San Antonio, TX  78283-3948

City of St. Charles
2 E Main St
St Charles, IL  60174-1984

City of Sterling Heights
Building Services
40555 Utica Rd
Sterling Heights, MI  48311-8009

City of Sumter
PO Box 310
Sumter, SC  29151-0310

City of Three Rivers
105 N Harborth Ave
Three Rivers, TX

City of Toledo Div Environmental Control
348 S Erie Street
Toledo, OH  43602

City of Toledo Division of Taxation
One Government Center, #2070
Toledo, OH  43604-2280

City Of Tomah Public Work
819 Superior Ave
Tomah, WI  54660

City of Tulsa
111 S Greenwood
Suite 101
Tulsa, OK  74120

City of Virginia Beach
2401 Courthouse Drive
Municipal Center Building 1
Virginia Beach, VA  23456-9002

City of Virginia Beach
2405 Courthouse Drive
Municipal Center Building 2
Virginia Beach, VA  23456

City of Warren
29500 Van Dyke
Warren, MI  48093

City of Waukegan
100 N. Martin Luther King Jr. Ave.
Waukegan, IL  60085

City of Williamston
1500 W Grand River Avenue
Williamston, MI  48895

City of Williamston
161 E Grand River Avenue
Williamston, MI  48895

City Store Gates Mfg Corp
15-20 129th Street
College Point, NY  11356

City Voice
45 Harvey Mill Rd
Lee, NH

City Wide Mechanical
751 Claggett Road
Sunderland, MD  20689

City Wide/E&B Insulaiton
1030 Orlando Dr
Depere, WI  54115

City Window Fashions Inc
dba Gotcha Covered
7224 N. Hamilton Avenue
Chicago, IL  60645

City Window Fashions Inc
dba Gotcha Covered
4601 N. Western Avenue

Chicago, IL  60625

Civil Contracting Services Inc
1005 15th St. NE
Thompson, ND  58278

CJ Hodge Enterprizes, Inc.
6270 Sandy Creek Rd.
Loganville, GA  30052

CL McBride Company Inc
836 East Market Street
Louisville, KY  40206

CL Trucking & Excavating LLC
256 E Parmeter Rd
Ionia, MI  48846

Claiborne Refrigeration Co Inc
900 W. Grand Ave.
Clovis, NM  88101

Clairmont Village
3301 N Wexford
Saginaw, MI  48603

Clamshell Structures Inc
1101 Maulhardt Avenue
Oxnard, CA  93030

Clarence Dailey Electric Inc
PO Box 514
Wichita Falls, TX  76307

Clarence E Burnside
dba Buds Lock & Key
402 Victoria Ln.
Mooresville, IN  46158

Claridge House Apartments
109 N. Main
Memphis, TN  38103

Clarity
Broadband Voice for Business
27600 Northwestern Hwy, Ste205

Southfield, MI  48034

Clark Dietz, Inc.
Suite # 730
125 N. Weinbach Ave
Evansville, IN  47711-6091

Clark Electric Inc
103 E Main St
Odon, IN  47562

Clark Equipment Rental LLC
515 E Brighton Ave
Syracuse, NY  13210

Clark Excavating
PO Box 65
Olmsted, IL  62970

Clark Hill P.L.C
151 S Old Woodward Ave Ste 200
Birmingham, MI  48009

Clark Hill P.L.C
500 Woodward Ave, Suite 3500
Detroit, MI  48226-3435

Clark Land Surveying, Inc
119 N. Wahsatch Ave.
Colorado Springs, CO  80903

Clark Logistics Services Co.
Shar-e-naw Herat Darwaza
Kandahar, AFG  AFG

Clark Nickles, Inc.
1501 Tunnel Mill Rd
Charlestown, IN  47111

Clark, Cathy
29192 Wellington Drive
Farmingont Hills, MI

Clarks Lumber
7422 Commerce Way
Ruther Glen, VA  22546

Clarks Lumber & Millwork, Inc.
7422 Commerce Way
Ruther Glen, VA  22546

Clark's Pest Control
385 Midland Street
Highland Park, MI  48203

Clark's Prof. Polygraph &
Consulting Services
18415 New Hampshire Dr
Southfield, MI  48075

Clarksville Disposal LLC
50 N. Reynolds St.
Clarksville, TN  37040

Clarksville Disposal LLC
PO Box 30339
Clarksville, TN  37040

Clarksville Gas & Water
PO Box 31329
Clarksville, TN  37040-0023

Clarksville Gas & Water
PO Box 387
2215 Madison St.
Clarksville, TN  37041-0387

Classic Contractors LLC
BLN Capital Funding, LLC
2093 Momentum Place
Chicago, IL  60689-5320

Classic Floor Coverings
Rt 4 Box 262
Elkins, WV  26241

Cla-Val
1701 Placentia Ave
Costa Mesa, CA  92627

Cla-Val
PO Box 1325

Newport Beach, CA  92659

Clawson Communications Inc
PO Box 219
Franklin, IN  46131

Clawson Concrete Company
27575 Wixom Road
PO Box 768
Novi, MI  48376

Clay & Bailey
Manufacturing Company
6401 East 40th Street
Kansas City, MO  64129

Clay H Albert
6680 Cedar Lake Road
Oscoda, MI  48750

Claystone Partners, LLC
1440 Arrowhead Dr.
Maumee, OH  43537

Clayton Viers
433 Morning Side Drive
Elizabethtown, KY  42701

Clean Air and Water Systems LLC
123 Elm St
PO Box 337
Dousman, WI  53118

Clean Air Works
13121 West Seven Mile Road
Detroit, MI  48235

Clean Harbors Environmental Services Inc
11800 South Stony Island Ave.
Chicago, IL  60617

Clean Harbors Environmental Services Inc
1200 Marietta Way
Sparks, NV  89431

Clean Harbors Environmental Services Inc

123 Dixon Drive
Batavia, IL  60510

Clean Harbors Environmental Services Inc
42 Longwater Dr.
Norwell, MA  02061-9149

Clean Harbors Environmental Services Inc
PO Box 3442
Boston, MA  02241-3442

Clean Slate, LLC
35 Newman Lane
Cecilia, KY  42724

Clean Venture Inc
201 South First Street
Elizabeth, NJ  07206

Clean Venture Inc
20310 Inverness Avenue
Baltimore, MD  21230

Clean Venture Inc
PO Box 18143
Newark, NJ  07191-8143

Clean World Engineering LTD
1737 S Naperville Road Suite 200
Wheaton, IL  60187

Cleaning Concepts Inc ServiceMaster Quality
3495 Wagner Road
Croswell, MI  48422

Cleaning Concepts Inc ServiceMaster Quality
9864 E Grand Rvr S110 127
Brighton, MI  48116

Clear Perfection, Inc.
505 N. St. Andrews Street
Dothan, AL  36303

Clear View Photography
306 King
Detroit, MI  48202

Clearview Apartments LLC
12100 Clearview Lane
Holland, MI  49424

Clearwater Systems
PO Box 8440
Akron, OH  44320-8440

Clearwire Communications LLC
1475 120th Avenue NE
Bellevue, WA  98005-2127

Clearwire Communications LLC
4400 Carillon Point
Kirkland, WA  98033

Cleary Design & Construction Corp
PO Box 886
Robertsdale, AL  36567

Clemente Espinosa
526 West Highway 44
San Diego, TX  78384

Cleon Wells
1116 Moody Bridge Rd
Ludowici, GA  31316

Clerk Gwinnett Magistrate Court
PO Box 568
Lawrenceville, GA  30046-0246

Clerk of Monroe Circuit Court
PO Box 547
Bloomington, IN  47402-0547

Clerk of Morgan County
PO Box 1556
Martinsville, IN  46151

Clerk of Orange County Circuit
1 Court Street
Paoli, IN  47454

Clerk of the Court First Judicial District

PO Box 787
Cheyenne, WY  82003-0787

Clerk of the Court, Fostoria Municipal Court
PO Box 985
Fostoria, OH  44830

Clerk of the Court, Greene Circuit Court
PO Box 229
Bloomfield, IN  47424

Clerk of the Court, Lawrence Superior Court II
918 16th Street, Suite 400
Bedford, IN  47421

Clerk of the Court, Monroe County Circuit Court 6
301 N College Ave
Bloomington, IN  47404

Clerk of the Court, Perrysburg Municipal Court
300 Walnut Street
Perrysburg, OH  43551

Clerk of the Court, Toledo Municipal Court
555 North Erie Street
Toledo, OH  43604

Clerk of the Court
Wyandot County Common Pleas Court
Court House Room 31
Upper Sandusky, OH  43351

Clerk of the State Corp
Commission
PO Box 1197
Richmond, VA  23218-1197

Clerk of the Sullivan Superior Court
PO Box 370
Sullivan, IN  47882

Clerk Pike Circuit Court
PO Box 125
Petersburg, IN  47567

Clerk, U S District Court

120 N Henry Street Room 320
PO Box 432
Madison, WI  53701-0432

Cleveland Municipal Court
Clerk of Courts
1200 Ontario Street
Cleveland, OH  44113-1669

Cleveland Rent-All
401 N Chrisman
Cleveland, MS  38732

Cleveland Water Dept.
1201 Lakeside Ave
Cleveland, OH  44114

Cleves Research LLC
4500 Mercantile Plaza Drive Ste #106
Fort Worth, TX  76137

Cleves Research LLC
9112 Camp Bowie W.,  Suite 219
Fort Worth, TX  76116

ClickSafety.com Inc
2185 N. California Blvd., Ste 425
Walnut Creek, CA  94596

ClickSafety.com Inc
62274 Collections Center Drive
Chicago, IL  60693-0622

Clifford Button
833 Shannon
Girard, OH  44420

Climate Control of KY LLC
2706 S. Dixie Hwy
PO Box 867
Elizabethtown, KY  42702

Clinton Wayne Cleary
1207 Running Bear
Crosby, TX  77532

Clipper Payroll, Inc.
2000 Oakley Park # 212
Walled Lake, MI  48390

Cloud Concrete Products
Oldcastle Precast Inc
P.O Box 402721
Atlanta, GA  30384-2721

Cloverdale Equipment Co
13133 Cloverdale
Oak Park, MI  48237

CLOW Water Systems Company
A Division of McWane Inc
2266 South Sixth St
Coshocton, OH  43812

Cluso Inc.
PO BOX 227503
Dallas, TX  75222

Clyde Union Inc
4600 West Dickman Road
Battle Creek, MI  49037

Clyde Union Inc
c/o Atlantic Equipment Resources, LLC
70 Kinderkamack Rd., Ste 200
Emerson, NJ  07630

Clyde Union Inc
Union Pump Company
Dept CH 19400
Palatine, IL  60055-9400

CM Mechanical
PO Box 87
Goshen, NY  10924

CMA Supply Co. of Louisville Inc.
1900 Watterson Trail
Louisville, KY  40299

CMC Construction Services
777 N. Eldridge Pkwy.

Suite 500
Houston, TX  77079

CMC Construction Services
PO Box 844573
Dallas, TX  75284-4573

CMS Corp TolTest JV IV
691 Industrial Blvd
Bargersville, IN  46106

CMS/TT LLC
691 Industrial Blvd
Bargersville, IN  46106

CN Construction Supplies Inc
1625 Tracy St.
Toledo, OH  43605

CN Construction Supplies Inc
PO Box 895
Toledo, OH  43697

CNA Surety
PO Box 802876
Chicago, IL  60680-2876

CNI Construction LLC
2600 John Saxon Blvd., Ste 500
Norman, OK  73071

CNJ Contracting LLC
1189 Alabam Rd
Smyrna, DE  19977

Co/op Optical
2424 E. Eight Mile Rd.
Detroit, MI  48234

Coahoma Electric Power
340 Hopson Street
PO Box 188
Lyon, MS  38645

Coast Building Supply LLC
2029 Highway 90

Gautier, MS  39553

Coastal Crushed Concrete LLC
9026 Lambright
Houston, TX  77075

Coastal Engineering & Testing Co Inc
1279 Remount Rd.
N Charleston, SC  29406-3439

Coastal Tool & Supply
4930 I.H. 37
Corpus Christi, TX  78407

Coating Specialists & Inspection Service
PO Box 801357
Santa Clarita, CA  91380-2316

Coatings Galore Company
161 Elton Ave
Yardville, NJ  08620

Cobb's Framing & Matting
14960 Grandville
Detroit, MI  48223

Coble Constructors LLC
155 Griffin Road
La Luz, NM  88337

Coca Cola Bottling Co.
Chattanooga Coca-Cola
PO Box-11407
Birmingham, AL  35246

Codeweld Inc
PO Box 17913
Indianapolis, IN  46217

Cody Tapija
48 Beeplant Rd.
Prescott, AZ  86301

Coeval Design Partners
Hengi Plaza Suite #207
Tamuning, GU  96913

Coeval Design Partners
PO Box 20064 GMF
Barrigada, GU  96921

Coffee County Landfill
Roll-Off Service
2 County Complex
New Brockton, AL  36351

Coffey Geotechnics Limited
9/11 Hornbeam Square South,
Hornbeam Park
Harroga, North Yorkshire, UK

Coin Op Canteen Services
4572 W. US 223
Adrian, MI  49221

Coin Op Canteen Services Inc
4572 W. US 223
Adrian, MI  49221

Colas Djibouti
PO Box 2457
Djibouti,  DJI

Cole Financial Services
65 Cadillac Square Ste#2850
Detroit, MI  48226

Cole Industrial Inc
5924 203 St SW
Lynnwood, WA  98036

Cole Industrial Inc
Cleaver Brooks
C/O Cole Industrial Inc
Lynnwood, WA  98036

Cole Industrial Inc
Cleaver Brooks Inc
PO Box 842644
Boston, MA  842644

Cole Parmer Instrument Co

13927 Collections Center Dr.
Chicago, IL  60693

Coleman & Della Sadler
208 Pleasure Drive
Richmond, KY  40475-3034

Coleman Contracting, Inc
264 Veterans Way
P.O Box 277
Morgantown, KY  42261

Colgan-Davis Inc.
1682 Lance Pointe Drive
Maumee, OH  43537

COLIN BROWN
1907 KENMORE DR
GROSSE POINT WOO, MI  48236-1984

Collection Company of
America CCA
P.O Box 439
Norwell, MA  02061-0439

Collections Services Center
PO Box 9125
Des Moines, IA  50306-9125

Collector Of Revenue
St. Louis County
41 S Central Ave
St Louis, MO  63105-1799

Colleen Parkinson
Apt # 111K
38150 Metro Villa Ct.
Harrison Twp., MI  48045

Collier Consulting Inc
4009 Alava Dr.
Fort Worth, TX  76133

Collier Consulting Inc
PO Box 1137
Stephenville, TX  76401

Collins Equipment Corp
3005 East 55th Street
Cleveland, OH  44127

Collins Reporting Service
405 North Huron Street
Toledo, OH  43604

Colonial Real Estate Property Management
4201 N. Prince St.
Clovis, NM  88101

Color Vision Business Cards Inc
1-1050 Bristol Rd. West
Mississauga Ontario
Canada, ON  L5V 2E8

Colorado Department of Revenue
1375 Sherman Street
Denver, CO  80261-0005

Colorado Design Inc Tile and Terrazzo
7245 Gilpin Way, Suite 250
Denver, CO  80229

Colorado Family Support Registry
PO Box 2171
Denver, CO  80201-2171

Colorado Mechanical Insulation
2090 W. Bates Ave.
Englewood, CO  80110

Colorado State Treasurer
Unemployment Insurance Operations
PO Box 46541
Denver, CO  80201-6541

Colorscapes Inc
14445 Mines Road
Laredo, TX  78045

Colour Solutions
7101 San Pedro Avenue
San Antonio, TX  78216

128

Colours and Klean
884 NE 900 Rd
Calhoun, MO  65323

Colpean Brothers Painting
310 Stoker
Saginaw, MI  48604

Colpean Brothers Painting
548 Shattuck Road
Saginaw, MI  48604

Colstrip Electric Inc
dba CEI Electrical Contractors
PO Box 1934
Colstrip, MT  59323

Colton Tucker
108 Wages Street
Broken Bow, OK  74728

Columbia Analytical Services
1317 South 13th Ave.
Kelso, WA  98626

Columbia Analytical Services
PO Box 1030
Kelso, WA  98626-0095

Columbia Analytical Services
PO Box 1515
Tacoma, WA  98401-1515

Columbia Gas of Ohio, Inc
PO Box 742510
Cincinnati, OH  45274-2510

Columbia Gas of Ohio, Inc
PO Box 742510
Cincinnati, OH  45274-2510

Columbia Gas of Ohio, Inc
PO Box 9001847
Louisville, KY  40290-1847

Columbia Technologies
1448 South Rolling Road
Baltimore, MD  21227

Columbia Technologies
1450 South Rolling Road
Baltimore, MD  21227

Columbus City Treasurer
757 Carolyn Ave.
Columbus, OH  43224

Columbus Marble Works, In
2415 Hwy 45 N
PO Box 791
Columbus, MS  39703

Comal County Tax Office
Cathy C Talcott
PO Box 659480
San Antonio, TX  78265-9480

Co-Man
12004 Rt 64
Whitehouse, OH  43571

Comark Building Systems
505 North I-35 East
Desoto, TX  75115

Combined Bachelor Quarters
dba Navy Gateway Inn and Suites
PSC 1005 Box 19
FPO AE, AE  09593

Combined Building Specialties
516 N Garfield Circle
Sioux Falls, SD  57104

Combs Properties
512 W. Commercial
Portales, NM  88130

Combs Properties
PO Box 180
Portales, NM  88130

Comcast
PO Box 3001
Southeastern, PA  19398-3001

Comcast
PO Box 3002
Southeastern, PA  19398-3002

Comcast
PO Box 600
Portage, IN  46368-0600

Comcast Cable
PO Box 105184
Atlanta, GA  30348-5184

Comcast Cable
PO Box 3005
Southeastern, PA  19398-3005

Comcast Cable
PO Box 3006
Southeastern, PA  19398-3006

Comcast Cable
PO Box 34227
Seattle, WA  98124-1227

Comcast Cable
PO Box 34227
Seattle, WA  98124-1227

Comcast Cable
PO Box 34744
Seattle, WA  98124-1744

Comcast Cable
PO Box 530098
Atlanta, GA  30353-0098

Comcast Cable
PO Box 530099
Altanta, GA  30353-0099

Comcast Cable

PO Box 3005
Southeastern, PA  19398-3005

Comcast Cable ATL
P.O Box 105257
Atlanta, GA  30348-5257

Comcast, Comcast Cable
PO Box 105184
ATLANTA, GA  30348-5184
ComEd
1500 Franklin Blvd
Libertyville, IL  60048

ComEd
PO Box 6111
Carol Stream, IL  60197-6111

Comfort Inn
609 E. Russell Avenue
Warrensburg, MO  64093

Comfort Zone Of Woodward
Inc
116 E Main
Woodward, OK  73801

ComLink Network Services Inc
4009 S Meridian St
Indianapolis, IN  46217

Command Center
3773 W 5th Avenue
Post Falls, ID  83854

Commander Electric Inc
500 Johnson Ave.
Bohemia, NY  11716

Commerce Paper Co.
15 S Ontario St
PO Box 1747
Toledo, OH  43603-1747

Commerce Paper Co.
PO Box 1747

Toledo, OH  43603-1747

Commercial Building
Products LLC
G-6235 Corunna Road Suite A
Flint, MI  48532

Commercial Casework
Solutions
1440 Dixie Street
Charleston, WV  25311

Commercial Comfort Systems Inc
13200 Eckel Junction Rd.
Perrysburg, OH  43551

Commercial Comfort Systems Inc
355 Tomahawk Drive, #2
Maumee, OH  43537

Commercial Comfort Systems Inc
PO Box 8792
Maumee, OH  43537

Commercial Door &
Hardware, Inc.
1117 N. 8th Street
Paducah, KY  42001

Commercial Fire & Communications, Inc.
6510 - B 125th Avenue North
Largo, FL  33773

Commercial Fire & Communications, Inc.
PO Box 1350
Largo, FL  33779-1350

Commercial Fire Protection Systems Inc
PO Box 66
702 E. Pecan
Sand Springs, OK  74063

Commercial Flooring Distributors Inc
210 Springview Commerce Drive, Unit 130
DeBary, FL  32713

Commercial Floors Inc
40 Oser Ave., Suite 9
Hauppauge, NY  11788

Commercial Group Lifting
5192 Reliable Parkway
Chicago, IL  60686-0051

Commercial Group Lifting
Products
12801 Universal Drive
Taylor, MI  48180

Commercial Installation
P.O Box 3297
Clarksville, TN  37043

Commercial Interior Construction
10489 Jossman Rd.
Goodrich, MI  48438

Commercial Interior Construction
1080 Centre Dr., Suite C
Auburn Hills, MI  48326

Commercial Interior Systems
12717 Marlin St.
Redford, MI  48239

Commercial Metal Fabricators
150 Commerce Park Dr.
Dayton, OH  45404

Commercial Mobile Systems
PO Box 790
Riverside, CA  92502

Commercial Protective Services Inc
dba CPS Security Solutions
436 W Walnut Street
Gardena, CA  90248

Commercial Roofing System Inc
101 Valles Chile Road
Vinton, TX  79821

Commercial Signs Inc
513 E. Hawthorne Street
Fort Wayne, IN  46806

Commisioner Of Taxation-Maumee
City Of Maumee, Division Of Taxation
400 Conant Street
Maumee, OH  43537-3300

Commissioner of Taxation
1 Government Ctr Ste 2070
Toledo, OH  43604-2280

Commissioner of Taxation
City of Toledo
1 Government Ctr Ste 2070, PO Box 1629
Toledo, OH  43604-2280

Commissioner of Taxation And Finance
PO Box 4127
Binghamton, NY  13902-4127

Commissioner of Taxation And Finance
W A Harriman State Campus
Albany, NY  12227-0001

Commissioner of Taxation
Division of Taxation
1Governnment CTR Ste 2070
Toledo, OH  43604-2280

Commonwealth Edison Company
10 South Dearborn
PO Box 805379
Chicago, IL  60680-5379

Commonwealth Edison Company
PO Box 0001
Chicago, IL  60668-0001

Commonwealth Edison Company
PO Box 6111
Carol Stream, IL  60197-6111

Commonwealth of Massachusetts
MA Department of Revenue

PO Box 7042
Boston, MA  02204

Commonwealth of Massachusetts
Mass Department of Revenue
PO Box 7002
Boston, MA  02204

Commonwealth of Massachusetts
Mass Department of Revenue
PO Box 7007
Boston, MA  02204

Commonwealth of Massachusetts
Mass Department of Revenue
PO Box 7046
Boston, MA  02204

Commonwealth of Massachusetts
Mass Department of Revenue
PO Box 7065
Boston, MA  02204-7065

Commonwealth of Massachusetts
One Ashburton Place
Boston, MA  02108-1512

Commonwealth of Massachusetts
PO Box 7025
Boston, MA  02204

Commonwealth of PA
Department of Labor & Industry
Room 1623  L&I Building
Harrisburg, PA  17120

Commonwealth of PA
Department of Revenue
Dept 280420
Harrisburg, PA  17128-0420

Commonwealth of PA
Department of Revenue
PO Box 280701
Harrisburg, PA  17128-0701

Commonwealth of PA
Labor & Industry
PO Box 60246
Harrisburg, PA  17106-0246

Commonwealth of Pennsylvania
651 Boas Street, Room 1623
Harrisburg, PA  17121

Commport Aerospace Services LTD
6900 Santa Fe Drive
Hodgkins, IL  60525

COMMUN DEV SOLUTIONS
18292 Wyoming
Detroit, MI  48221

Communication Supply Corp
3050 Payshere Circle
Chicago, IL  60674

Community Insurance Company
dba Anthem Blue Cross and Blue Shield
PO Box 790442
St Louis, MO  63179-0442

Community Insurance Company
dba Anthem Blue Cross and Blue Shiels
PO Box 105673
Atlanta, GA  30348-5673

Community Insurance Company
dba Anthem Blue Cross and Blue Shiels
PO Box 18340
Columbus, OH  43218

Community ISP Inc
CISP
3035 Moffat Road
Toledo, OH  43615

Commuture ACTY JV
2000-14 Miyoshi
Naka-Ku Okayama,  403-8261

Commuture ACTY JV

2000-14 Miyoshi
Naka-Ku Okayama,  403-8261

Comp Care Medical Center
Comp Care Medical Center
3933 Up River Road
Corpus Christi, TX  78408

Company Wrench Ltd.
4805 Scooby Lane
Carroll, OH  43112

Company Wrench Ltd.
4805 Scooby Lane
Carroll, OH  43112

Compass Environmental Inc.
1751 McCollum Parkway
Kennesaw, GA  30144

Compass Environmental Inc.
7130 Reliable Parkway
Chicago, IL  60686-0071

Compass Environmental Inc.
Attn: Accounts Receivable
954 W Washington Blvd
Chicago, IL  60607

Compdata Surveys
1713 E 123rd St
Olathe, KS  66061

Complete Clean-Up of FL, Inc.
4601 South Hesperides St.
Tampa, FL  33611

Complete Construction Management, LLC
14427 Brook Hollow #336
San Antonio, TX  78232

Complete Construction Management, LLC
Attention: Susan Hailey
4243 Piedras Drive, Ste 140
San Antonio, TX  78228

Complete Reprographics
6122 Trowbridge Dr.
El Paso, TX  79905

Complete Video Production LLC
200 Spring St. Suite D
Eau Claire, WI  54703

Compliance EnviroSystems LLC
1401 Seabord Drive
Baton Rouge, LA  70810

Compliance Resources Inc
PO Box 3000 #246
Georgetown, TX  78627-3000

Compliance Solutions Occu
10515 East 40th Ave,
Suite 116
Denver, CO  80239-3264

Compli-Chek Environmental Compliance LLC
2709 Geert Court
Lansing, MI  48910

CompManagement Inc-Seminar
PO Box 182412
Columbus, OH  43218-2412

CompManagement Inc-Seminar
PO Box 710939
Columbus, OH  43271-0939

CompManagement Inc-Seminar
PO Box 884
Dublin, OH  43017

Comprehensive Environ-
mental Solutions, Inc
6011 Wyoming Ave
Dearborn, MI  48126

Comprehensive Health Services
10701 Parkridge Boulevard, Suite 200
Reston, VA  20191

Comprehensive Health Services
8229 Boone Blvd. STE 700
Vienna, VA  22182-2623

Comprehensive Health Services
PO Box 34753
Alexandria, VA  22334-0753

Comprehensive Logistic Service
PO Box 144663
Amman, 11814  JOR

Comprehensive Security Services, Inc.
10535 E. Stockton Blvd. Suite A.
Elk Grove, CA  95624

Comprehensive Security Services, Inc.
1250 Sutterville Road, Suite 150
Sacramento, CA  95822

Comprehensive Security Services, Inc.
PO Box 246719
Sacramento, CA  95824

Compressor Engineering
Corporation
13330 Foley
Detroit, MI  48227-3592

Compton Construction
303 Holiday Dr
Bumpus Mills, TN  37028

Comptroller of Maryland
PO Box 17132
Baltimore, MD  21297-0175

Comptroller of Maryland
PO Box 17405
Baltimore, MD  21297-1405

Comptroller of Maryland Revenue
Administration Division
110 Carroll Street
Annapolis, MD  21411-0001

Comptroller of Public Accounts
PO Box 149348
Austin, TX  78714-9348

Comptroller of Public Accounts
PO Box 149354
Austin, TX  78714-9354

Computer Sales And Consulting
P.O Box 116
Symsonia, KY  42082

Computer Source Inc
2623 Wayne Sullivan Dr
Paducah, KY  42003

Computerized Structural Design, S.C.
8989 N. Port Washington Rd.
Suite 101
Milwaukee, WI  53217

Conam Inspection And Engineering Service
195 Clarksville Road
Princeton Jct, NJ  08550-5303

Conam Inspection And Engineering Service
280 Woodbridge Ave
Woodbridge, NJ  07095

Conam Inspection And Engineering Service
3985 Teal Court
Benicia, CA  94510

Concept Construction Services Inc
4090 E Van Ettan St.
PO Box 574
Oscoda, MI  48750

Concord Industries, Inc.
PO Box 2449
Addison, TX  75001

Concord Roofing LLC
300 Thomason Court
Shepherdsville, KY  40165

Concrete Coring Co. of
Central KY, Inc.
624 Bizzell Drive
Lexington, KY  40510

Concrete Cutters/DCI
PO Box 74676
Fairbanks, AK  99707

Concrete Cutting & Breaking Inc
1411 Country Club Road
Indianapolis, IN  46234

Concrete Cutting & Breaking Inc
1804 Reliable Parkway
Chicago, IL  60686-0001

Concrete Designs
500 Melbourne Drive
Enterprise, AL  36330

Concrete Done with Love Inc
1771 W Dairy Place
Tuscon, AZ  85705

Concrete Floor Treatments, Inc.
39105 Webb Drive
Westland, MI  48185-1979

Concrete FX LLC
617 Stokes Rd, Suite 4-171
Medford, NJ  08055

Concrete Levelers Inc
30561 Andersen Court
Wixon, MI  48393

Concrete Material Co. LLC
106 Industry Road
Richmond, KY  40475

Concrete Microscopy Inc
6066 Shingle Creek Pkwy #138
Minneapolis, MN  55430

Concrete Saw & Core Inc.
PO Box 745
North Platte, NE  69103

Concrete Supply Of Illinois
One Racehorse Dr
E. St. Louis, IL  62205

Concrete Surgeons Inc.
5705 W. 73rd Street
Indianapolis, IN  46278

Concur Technologies Inc
18400 NE Union Hill Road
Redmond, VA  98052

Concur Technologies Inc
62157 Collections Center Drive
Chicago, IL  60693

Concur Technologies Inc
62157 Collections Center Drive
Chicago, IL  60693

Conde Inc
6080 Surety Drive
Suite 100
El Paso, TX  79905

Condon Inc Fire Safety Division

5

7215 Carrie Drive

Indianapolis, IN  46237

Conex Inc.
PO Box 4485
Flint, MI  48504

ConGlobal Industries Inc
2633 Camino Ramon #450
San Ramon, CA  94583

ConGlobal Industries Inc
8831 Moncrief/Dinsmore Road
Jacksonville, FL  32219

ConGlobal Industries Inc
Dept 33657
PO Box 39000
San Francisco, CA  94139

Connecticut General Life
Insurance Company
3 Summit Park Dr, #250
Independence, OH  44131

Connecting Point
1212 Cherry Street
Toledo, OH  43608

Connecting Point
Computer Centers
111 No. Friendship Rd.
Paducah, KY  42001

Connectionz Cabling
dba Connectionz Cabling
1210 Canterview Dr.
Houston, TX  77047

Connexsoft GmbH
Lohenstrasse 4
D-82166 Munich-Graefelfing

Connexsoft GmbH
Lohenstrasse 4

D-82166 Munich-Graefelfing

Connie Manufacturing Company, Inc.
dba CMC Industries
1123 Weybridge Way
Pelham, AL  35124

Connie Manufacturing Company, Inc.
dba CMC Industries
509 North Main Street
Evergreen, AL  36401

Connor Murray
300 Stillwater Landing Way
Apt. 302
Sneads Ferry, NC  28460

Conservatek Industries Inc
498 North Loop 336 East
Conroe, TX  77301

Conservatek Industries Inc
PO Box 973645
Dallas, TX  75397-3645

Conservice LLC
PO Box 4718
Logan, UT  84323-4718

Consolidated Carpet Workroom LLC
1181 Grand Street
Brooklyn, NY  11211-1895

Consolidated Carpet Workroom LLC
45 West 25th Street
New York, NY  10010

Consolidated Pipe & Supply Company Inc
1205 Hilltop Parkway
Birmingham, AL  35204

Consolidated Pipe & Supply Company Inc
PO Box 2153
Birmingham, AL  35287-3147

Consolidated Supply Co.

PO Box 5788
Portland, OR  97228

Consolidated Technologies
Inc
401 Chestnut Street Ste#220
Chattandoga, TN  37402

Construction & Power Sources Inc
PO Box 20964 GMF
Barrigada, GU  96921

Construction Association
of Michigan
43636 Woodward
Bloomfield Hills, MI  48302-3204

Construction Book Express
PO Box 5196
Janesville, WI  53547

Construction Building
Specialties, Inc
130 NE 38th Street
Oklahoma City, OK  73105

Construction Consulting &
Engineering
151 S. Walnut St. - Suite B-11
Las Cruces, NM  88001

Construction Cost Systems
1815 South Meyers Road, Ste 200
Oakbrook Terrace, IL  60181

Construction Cost Systems Inc.
1815 South Meyers Road, Ste 200
Oakbrook Terrace, IL  60181

Construction Equipment & Supply
3015 Old Railroad
Sandusky, OH  44870

Construction Labor Contractors Inc
3380 Brecksville Road Suite 200
Richfield, OH  44286

Construction Labor Contractors Inc
CLC of Nashville
Lockbox # 714944
Columbus, OH  43271-4944

Construction Labor Group
4460 Brookfield Corp Dr
Suite P
Chantilly, VA  20151

Construction Labor Group
PO Box 72293
Cleveland, OH  44192

Construction Material Lab
Behind the Rehman Baba College
Mir Wais Maidan
Kabul,

Construction Material Supply Co LTD
709-1, Haengshin-Dong
Deokyang-Gu, Goyang-Si
Korea

Construction Materials
4350 Northern Blvd.
Montgomery, AL  36110

Construction Process Solu
4327 Red Bank Rd
Cincinnati, OH  45227

Construction Process Solutions
4327 Red Bank Rd
Cincinnati, OH  45227

Construction Resource Tec
1515 Indian River Blvd
Bldg A Ste 222
Vero Beach, FL  32960

Construction Resource Tec
One Oakbrook Terrace #510
Oakbrook Terrace, IL  60181

Construction Site Service
Supply Operations Center
PO Box 83
Hartford, KY  42347

Construction Specialties, Inc.
3 Werner Way
Lebanon, NJ  08833

Construction Specialties, Inc.
49 Meeker Ave.
Cranford, NJ  07016

Construction Specialties, Inc.
PO Box 31909
Hartford, CT  06150-1909

Construction Specialties, Inc.
PO Box 380
Muncy, PA  17756

Construction Specialties, Inc.
PO Box 415278
Boston, MA  02241-5278

Construction Surveying
dba Construction Surveying Services
PO Box 2295
Alamogordo, NM  88311

Construction Video Media Inc
111 E. Newberry St.
PO Box 90
Romeo, MI  48065

Consumer Crusaders
dba Distributor Wire & Cable Company
14300 E 35th Place Suite #104
Aurora, CO  80011

Consumers Energy
1015 S. Latson
Howell, MI  48843

Consumers Energy
1100 Washington Street

Midland, MI  48640

Consumers Energy
1551 West Houghton Lake Drive
Prudenville, MI  48651

Consumers Energy
2500 E Cork Street
Kalamazoo, MI  49001

Consumers Energy
3201 E. Court Street
Flint, MI  48501-0408

Consumers Energy
One Energy Plaza
Jackson, MI  49201-9938

Consumers Energy
Attn:  Steve Cournoyer
35350 Kelly Rd.
Clinton Township, MI  48035

Consumers Energy 1355-001
35350 Kelly Rd
Clinton Township, MI  48035

Consumers Power
17227 West Seven Mile Road
Detroit, MI

Consumers Reports
PO Box 2073
Harlan, IA  51593-0272

Contain It Portable Storage LLC
26355 W Old Kerry Grove
Channahon, IL  60410

Containers by Reaves LLC
18 Old Brickyard Road
Phenix City, AL  36869

Containment Solutions Inc
5150 Jefferson Chemical Rd
Conroe, TX  77301-6834

Containment Solutions Inc
PO Box 848454
Dallas, TX  75284-8454

Containment Solutions Inc
PO Box 951636
Dallas, TX  75395-1636

Contaminant Control Inc
230 Lockhart Road
Kannapolis, NC  28083

Contaminant Control Inc
281 Lane Parkway
Salisbury, NC  28146

Contaminant Control Inc
3434 Black & Decker Rd
Hope Mills, NC  28348

Contaminant Control Inc
PO Box 64399
Fayetteville, NC  28306

Contech
1001 Grove Street
Middleton, OH  45044

Contech Construction Products Inc
16445 Collections Center Dr
Chicago, IL  60693

Contech Construction Products Inc
9025 Centre Pointe Drive Suite 400
West Chester, OH  45069-9700

Contemporary Galleries of Charleston WV
dba CG Concepts
2311 Fortune Drive, Suite 202
Lexington, KY  40509

Contemporary Galleries of Charleston WV
dba CG Concepts
PO Box 2829
Charleston, WV  25330

Con-Test Analytical Labs
2nd Floor
39 Spruce Street
East Longmeadow, MA  1028

Continental Interiors Inc
1210 E Maple
Troy, MI  48083

Continental Servicing Co.
5747 Perimeter Dr.  Suite 140
Dublin, OH  43107

Continental Transmission
22541 Grand River
Detroit, MI  48219

Continental Valuations Inc
111 W Second Street
Perrysburg, OH  43551

Contingency Solution Inc
17799 Highway 101 South
Gray Court, SC  29645

Contrack International Inc
6862 Elm Street
5th floor
McLean, VA  22101

CONTRACT DECOR
72-184 North Shore Street
Thousand Palm, CA  92276

Contract Office Installations Inc
20 W 267 101st Street  Unit B
Lemont, IL  60439

Contract Painting &
Coatings
51 Idlewild Spur
Oak Grove, KY  42262

Contractors Access Equipment, Inc.
2222 S. Halsted Street

Chicago, IL  60608

Contractor's Board
TN Board Licensing Contractors
500 James Robertson Pkwy
Nashville, TN  37243

Contractors Board Tennessee
Board for Licensing Contractor
500 James Robertson Pkwy - Ste 110
Nashville, TN  37243-1150

Contractors Building Supply & Equipment
dba Contractors Building Supply Co.
PO Box 9694
Corpus Christi, TX  78469-9694

Contractors Choice Inc
2070 Schnappelle Lane
Cincinnati, OH  45240

Contractors Depot Inc
9 Telfair Place
Savannah, GA  31415

Contractors Employment Services
dba CES America
1303 S. Heaton St.
Knox, IN  46534

Contractors Employment Services
dba CES America
PO Box 5663
Denver, CO  80217

Contractors Fence Service inc.
14900 Telegraph Road
Redford, MI  48239

Contractors Heat
5211 Moyer Rd
Webberville, MI  48892

Contractors Register, Inc.
PO Box 500
Jefferson Valley, NY  10535

Contractors Safety Council
of the Coastal Bend Inc
PO Box 23066
Corpus Christi, TX  78403

Contractor's Source Inc
PO Box 2515
Cypress, TX  77410-2515

Contractors State License Board
9821 Business Park Drive
Sacramento, CA  95827-1703

Contractors State License Board
PO Box 26000
Sacramento, CA  95826-0026

Contrast Mechanical Inc
840 Hilton
Ferndale, MI  48220

Control Fire Systems
P.O Box 95034
Oklahoma City, OK  73143

Controls Middle East LLC
P.O. Box 32410
Sharjah,

Controls Middle East LLC
PO Box 32410
Sharjah,

ControlWARE LLC
2408 Timberlock Place, Suite D-1
Houston, TX  77380

ControlWARE LLC
4807 Pin Oak Park, Suite 1604
Houston, TX  77081

Converteam
610 Epsilon Drive
Pittsburgh, PA  15238-

Converteam
PO Box 200673
Pittsburgh, PA  15251-0673

Converteam
PO Box 417441
Boston, MA  02241-7441

Con-Way NOW Inc dba Con-Way Full Load
4840 Venture  Drive
Ann Arbor, MI  48108

Con-Way NOW Inc dba Con-Way Full Load
PO Box 795
Saline, MI  48176

Con-Way Transportation Services Inc
135 South Lasalle
Dept 2493
Chicago, IL  60674-2493

Con-Way Transportation Services Inc
2200 Airwest Blvd
Plainfield, IN  46168

Con-Way Transportation Services Inc
5555 Ruff Snow Dr.-St5515
N. Richland Hls, TX  76180

Con-Way Transportation Services Inc
PO Box 5160
Portland, OR  97208-5160

Con-Way Transportation Services Inc
PO Box 642080
Pittsburgh, PA  15264-2080

Cook Construction
3406 Apache Drive
Woodward, OK  73801

Cook County
Department of Environmental Control
69 W. Washington, Ste 1900
Chicago, IL  60602-3004

Cook Tampa Bay Moving Systems Inc
1845 Dale Road
Buffalo, NY  14225

Cook Tampa Bay Moving Systems Inc
5105 W. Clifton Street
Tampa, FL  33634

Cooley Incorporated
50 Esten Avenue
Pawtucket, RI  02860

Cooley Incorporated
PO Box 842799
Boston, MA  02284-2799

Coonrod Electric Company Inc
PO Box D
Sinton, TX  78387

Cooper Asphalt Inc
Rt 1 Box 19
Mill Creek, WV  26280

Cooper Supply Inc
1637 North Lexington Blvd.
Corpus Christi, TX  78409

Cooper Supply Inc
2524 Minnis Drive
Haltom City, TX  76117

Coover Clark & Associates Inc
1936 Market Street
Denver, CO  80202

Copier Div-T&W Office Pro
350 N. Dixie Road
Radcliff, KY  40160-

Co-Pipe Products, Inc.
20501 Goddard Rd
Taylor, MI  48180

Copy Kats
210 N 4th Street Suite B

Manhattan, KS  66502

Coral Reef Marine Ctr
PO Box 9129
Tamuning, GU  96931

Corbo Elecrtric Company Inc
1430 N. Flores
San Antonio, TX  78212

Cordell Newton
1101 Pyle Lane
Hopkinsville, KY  42240

Core Engineered Solutions
620 Herndon Parkway, Suite 120
Herndon, VA  20170

Core Tech International
195 Tun Jose Salas Street
Tamuning, GU  96913

COREY DEMAR GILLIAM
20210 Rosemont Ave
Detroit, MI  48219

COREY DEMAR GILLIAM
9590 Carlin
Detroit, MI  48227

Corey Granberry
11526 Engleside
Detroit, MI  48205-

Cormaci Construction
PO Box 540817
Omaha, NE  68154

Cormaci Construction
PO Box 540817
Omaha, NE  68154

Cornejo & Sons
2060 Tulsa
Wichita, KS  67212

Cornell Snowten
384 Orange Street
Fair Bluff, NC  28439

Cornerstone Designs, Inc
PO Box 69
Pineola, NC  28662

Cornerstone Plastering & Drywall
1000 East Ash Street
PO Box 945
Brandon, SD  57005-0945

Corporate Express
Acct#2097087
PO Box 95708
Chicago, IL  60694-5708

Corporate Intelligence Consultants Inc
PO Box 444
Perrysburg, OH  43552

Corporate Offices, Inc.
1001 Craig Road
Suite 260
St. Louis, MO  63146-6212

Corporate Offices, Inc.
1001 Craig Road Suite # 260
St. Louis, MO  63146-6212

Corporate Payment
SVCS/GECFI
260 North Charles Lindberg Dr
Salt Lake City, UT  84116

Corporate Resolutions Inc
111 Broadway, Suite 1206
New York, NY  10006

Corporate Risk Solutions
178 Myrtle Blvd
Larchmont, NY  10538

Corporate Risk Solutions LLC
178 Myrtle Blvd

Larchmont, NY  10538

Corporation Service Company, dba CSC
2711 Centerville Road
Wilmington, DE  19808

Corporation Service Company, dba CSC
PO Box 13397
Philadelphia, PA  19101-3397

Corrigan Moving Systems
12377 Williams Road
Perrysburg, OH  43551

Corrigan Moving Systems
23923 Research Dr.
Farmington Hills, MI  48335

Corrigan Moving Systems Inc
2595 Featherstone
Auburn Hills, MI  48326

Corrosion Control Inc.
PO Box 575
494 Fairplay Street
Rutledge, GA  30663

Corrosion Fluid Products
DEPT#78278
PO Box 78000
Detroit, MI  48278-0278

Corrpro Companies Inc
1160 Pickett Road
Norfolk, VA  23502

Corrpro Companies Inc
581 Sigman Road Suite 300
Conyers, GA  30013

Corrpro Companies Inc
PO Box 933029
Atlanta, GA  31193-3029

CORT Business Services Co
P.O. Box 17401

Baltimore, MD  21297-1401

CORT Business Services Corp
dba CORT Furniture Rental
1495 North Lee Trevino
El Paso, TX  79936

CORT Business Services Corp
dba CORT Furniture Rental
15845 E 32nd Avenue, Suite E
Aurora, CO  80011

CORT Business Services Corp
dba CORT Furniture Rental
5432 West Chester Road
West Chester, OH  45069

CORT Business Services Corp
PO Box 17401
Baltimore, MD  21297-1401

Corvin Welding Co. Inc.
PO Box 2312
Elizabethtown, KY  42702-2312

Corwin Churchill Motors
1112 Missouri Ave
Bismarck, ND  58052

Cory Higgs
869 MURRIELTON
SONORA, KY  42776

Cosco Fire Protection Inc
2925 E. Patrick Lane, Suite A
Las Vegas, NV  89120

Cosco Fire Protection Inc
4233 W. Sierra Madre #108
Fresno, CA  93722

Cosme, D'Angelo and Szollosi Co., LPA
202 N Erie St
Toledo, OH  43624

Cosme, D'Angelo and Szollosi Co., LPA

2658 Laskey Rd
Toledo, OH  43613

Costa Concrete Construction Inc
111 McAuliffe Lane
Pittsburgh, PA  15237

Costal Training Tech
nologles Corporation
PO Box 2000
Carol Stream, IL  60132-2000

Cothron Crane & Equipment Inc
5932 Cothron Lane
Valdosta, GA  31601

Cotner Buildings & Supply
4905 W View
Meridian, ID  83642

Cotthoff & Willen
317 West Ninth ST
PO Box 536
Hopkinsville, KY  42241-0536

Cougar Contracting, Inc
29305 Wall St
Wixom, MI  48393

Cougar Sales & Service
PO Box 508
Novi, MI  48376

Council Development Corp.
Inc.
233 General Patton Ave
Mandeville, LA  70471

Council of Asian Pacific
Americans
4913 Seasons Drive
Troy, MI  48098-

Counter Revolution, Inc.
5298 Ashland City Hwy
Nashville, TN  37218

Country Inn & Suites
5420 Grand Avenue
Gurnee, IL  60031

County Collector
Rock Island County Collector
P.O Box 3277
Rock Island, IL  61204-3277

County of McKenzie
McKenzie County Water Resource District
201 5th St NW Ste 1456
Watford City, ND  58854

County of Orange
PO Box 448
Santa Ana, CA  92702-0448

County of Saginaw
111 South Michigan Avenue
Saginaw, MI  48602-2086

County of San Diego
PO Box 129261
San Diego, CA  92112-9261

County of Yuba, Environmental
Health Division-CUPA
915 8th Street, Suite 123
Marysville, CA  95901

Courtni Robinson
520 FM 306 #2108
New Braunfels, TX  78130

Courtside Productions
7641 Baldwin Ct.
Holland, OH  43528

Courtyard Marriott
333 East Jefferson
Detroit, MI  48226-

Courtyard Marriott
9789 Clark Drive

Rossford, OH  43460

Courtyard Marriott
Yorktown at Kiln Creek
105 Cybernetics Way
Yorktown, VA  23693

Courtyard Marriott Yorktown
at Kiln Creek
105 Cybernetics Way
Yorktown, VA  23693

Coverall of Central Texas
85 NE Loop 410, Suite 605
San Antonio, TX  78216

Covington Electric Coop.
18836 US Hwy 84
Andalusia, AL  36421

Covington Electric Coop.
Hwy 134 West
PO Box 311204
Enterprise, AL  36331

Cowart Electric & Industrial Contractors
4309 N. Valdosta Road
Valdosta, GA  31602

Cowart Electric & Industrial Contractors
PO Box 2345
Valdosta, GA  31604

Cox Communications
Attention: CSS
PO Box 79174
Phoenix, AZ  85062-9174

Cox Communications Arizona LLC
1550 W. Deer Valley Road
Phoenix, AZ  85027

Cox Communications Arizona LLC
Attention: CSS
PO Box 79174
Phoenix, AZ  85062-9174

Coxcom LLC
Attention: CSS
PO Box 248871
Oklahoma City, OK  73124-8871

Coxcom LLC
dba Cox Business
6301 Waterford Blvd, Suite 200
Oklahoma City, OK  73118-1161

Coxcom LLC
PO Box 248871
Oklahoma City, OK  73124-8871

Coxcom LLC
PO Box 9001087
Louisville, KY  40290-1087

Coxcom LLC
PO Box 9001089
Louisville, KY  40290-1089

Coy, Konieczny & Peppel LLC
405 Madison Avenue Suite 700
Toledo, OH  43604

CP Environmental Group
1092 Fifth Avenue
New Kensington, PA  15068-6234

CP Media Concept
22242 Glenwood
Clinton Township, MI  48035

CPI Supply
2900 Mitchell Road
Bedford, IN  47421

CPI Supply
PO Box 1463
Indianapolis, IN  46206-1463

CPR Containers
94 Ford Rd.
Unit#5

Denville, NJ  7834

CPS Energy
Attn:  Gregory Lee, New Service Delivery
7814 S Zarzamora
San Antonio, TX  78224

CPS Energy
Customer Coordination-Southwest District
C/O VICTOR GOMEZ BOX 260105
San Antonio, TX  78296-1771

CPS Energy
PO Box 2678
San Antonio, TX  78289-0001

Craftsmen Trailer, LLC
PO Box 952006
St. Louis, MO  63195-2006

Craig Cash
4752 Wildberry Lane
Chapel Hill, TN  37034

Craig Grinwis
dba Claybanks Concrete Construction
8025 S 44th Ave
Montague, MI  49437

Craig Morris Inc
dba Material Handling and Controls
4400 S. Wayside Dr. Ste.104
Houston, TX  77087

Craig Richard Inc
24151 Telegraph Rd, Ste 180
Southfield, MI  48034

Craig Sullivan Sears
dba Shining Armor Painting
532 Judith Rd
Hartly, DE  19953

Craig Testing Laboratories, Inc
5439 Harding Highway
POBox 427

Mays Landing, NJ  08330

Craigmyle Farm Equipment
6790 Highway 127 N
Owenton, KY  40359

Crains Communications Inc
Drawer #5842
P.O Box 79001
Detroit, MI  48279-5842

Crain's Detroit Business
16626 Collections Center Drive
Chicago, IL  60693-0166

Crain's Detroit Business
Subscription Department
1155 Gratiot Ave
Detroit, MI  48207

Crain's Detroit Business
Subscription Department
PO Box 07925
Detroit, MI  48207-9846

Cram Roofing Company Inc
5171 Casa Bella
San Antonio, TX  78249

Cram Roofing Company Inc
PO Box 690265
San Antonio, TX  78269

Cranberry Country Lodge
319 Wittig Rd
Tomah, WI  54660-

Crane 1 Services, Inc.
550 Conover Rd
Franklin, OH  45005

Crane Inspection
and Certification Bureau LLC
5744 S. Semoran Blvd.
Orlando, FL  32822

Crane Inspection
and Certification Bureau LLC
22107 Rustic Shores Lane
Katy, TX  77450

Crane Inspection
and Certification Bureau LLC
11112 Boggy Creek Rd.
Orlando, FL  32824

Crane Inspection
PO Box 621388
Orlando, FL  32862-1388

Crawford Construction
2538 Edison
Detroit, MI  48206-

Crawford Door Sales Inc
PO Box 34577
Detroit, MI  48234

Crawford Door Sales, Inc
18095 Sherwood Ave
Detroit, MI  48234

Crawford Electric Supply
343 N. Weidner Rd.
San Antonio, TX  78233

Crawford Electric Supply (CESCO)
343 N. Weidner Rd.
San Antonio, TX  78233

Crawford Laboratories, Inc.
4165 S. Emerald Ave.
Chicago, IL  60609

Crawford, Murphy & Tilly,
Inc
2750 West Washington
Springfield, IL  62702-3497

Crawler Equipment Sales Inc.
255 Equipment Ct.
Lawrenceville, GA  30046

Creative Concrete & Const
1826 20th Street
Woodward, OK  73801

Creative Concrete Concept
PO Box 31017
Sharjah,

Creative Concrete Concepts
PO Box 31017
Sharjah,

Creative Electric Co
P.O Box 2061
West Memphis, AR  72303

Creative Floor Solutions
198 Rainswept Dr.
Galloway, OH  43119

Creative Floor Solutions
198 Rainswept Dr.
Galloway, OH  43119

Creative Interior Services Inc
PO Box 2816
Whitehouse, OH  43571

Creative Interiors Inc
5244 Hamilton Rd
Medina, OH  44256

Creative Laminates, Inc
3030 Berlin Dr
La Crosse, WI  54601

Creative Security Company
150 South Autumn Street Ste. B
San Jose, CA  95110

Creative Security Company Inc
150 South Autumn Street Ste. B
San Jose, CA  95110

Creative Video Production

230 N Rochester Rd
Clawson, MI  48017

CREDIT CARD REVERSAL
19215 WEST 8 MILE ROAD
DETROIT, MI  48219

Creek Sod Farms, Inc.
PO Box 1896
Bowling Green, KY  42102-1896

Creola Estates, LLC
4106 Ash Street
Inkster, MI  41841

Creque Brothers Landscaping
3842 Silica Rd
Sylvania, OH  43560

Crescent Electric Supply
1401 Indiana Dr
Indianapolis, IN  46202-2150

Crescent Electric Supply
PO Box 500
East Dubuque, IL  61025-4420

Crescetn & Sprague Supply
P.O Box 1027
Marietta, OH  45750-6027

Crestwood Tubulars, Inc.
PO Box 6950
St. Louis, MO  63123

Cresward Broussard
18832 Galuman Rd
Abbeville, LA  70510

Cretex Concrete Products West Inc
PO Box 1450
Minneapolis, MN  55485-5645

Cretex Concrete Products West Inc
PO Box 1620
Rapid City, SD  57709

Creve Coeur, City of
300 North New Ballas Road
Creve Coeur, MO  63141

Cribley Drilling Co Inc
8300 Dexter Chelsea Rd
Dexter, MI  48130

Cricket's Fire Extinguishers, Inc
PO Box 627
Oscoda, MI  48750

Cristian Alexander Ayala
1918 S. 1st
Conroe, TX  77301

Cristobal S Huerta
9433 Wax Wing St
Corpus Christi, TX  78418

Cristobal S Huerta
9433 Wax Wing St
Corpus Christi, TX  78418

Critical Business Analysi
133 West Second St.
Perrysburg, OH  43551

Critical Business Analysis
133 West Second St
Perrysburg, OH  43551

Cronier Plumbing Inc
PO Box 786
Hurley, MS  39555

Crop Production Serv Inc.
7762 Main Street
Walsh, IL  62297

Crop Production Service
7762 Main Street
Walsh, IL  62297

Cross Enterprises Inc

4321 Oakwood
Melvindale, MI  48122

Cross Heating and Cooling
2731 Morocco Road
Ida, MI  48140-9533

Cross Heating and Cooling Inc
2731 Morocco Road
Ida, MI  48140-9533

Cross Sheet Metal LLC
21 South Drive
Key Largo, FL  33037

Crown Carpet & Tile Inc
PO Box 18465
Charlotte, NC  28218

Crown of Jacksonville LLC
PO Box 12005
Jacksonville, NC  28546

Crowther Roofing & Sheet Metal
18958 Airport Road
Lockport, IL  60441

CRS Capstone Partners LLC
176 Federal St., 3rd Floor
Boston, MA  02110

Crume's Monuments
513 Maple East Maple Street
Caneyville, KY  42721

Crusecom Technology Consultants LLC
4238 California Street
Oscoda, MI  48750

Cruser, Mitchell & Costa
719 Griswold Suite 820
Detroit, MI  48226

Crutchers Carpet Cleaning
1810 Leitchfield Rd
Elizabethtown, KY  42701

Cruz Construction Inc
600 S. Arthur St.
Amarillo, TX  79102

Cruz Construction Inc
PO Box 31866
Amarillo, TX  79120

Cruz, Romeo
6 Margarita Street
Yona, GU  96915

CRW Inc
3273 S. Santa Fe Drive
Englewood, CO  80110

CRW Inc
4421 Inca Street
Denver, CO  80211

CRW Inc
PO Box 631067
Highlands Ranch, CO  80163-2281

Crystal Canyon Inc
1569 Hay Creek Valley RD
Red Wing, MN  55066

Crystal G. Price
11328 LaCrosse Street
White Sands, NM  88002

Crystal Pure Inc
5055 South Maple St.
Bloomington, IN  47403

Crystal Pure Inc
5128 W. Vernal Pike St. B
Bloomington, IN  47404

Crystal Pure Inc
700 S Liberty Drive
Bloomington, IN  47403

Crystal Spring Water

PO Box 48
Marietta, OH  45750

Crystal Springs
5660 New Northside Drive, Suite 500
Atlanta, GA  30328

Crystal Springs
PO Box 660579
Dallas, TX  75266-0579

CS Food Service Holdings LP
dba Concept Services
12521 Amherst Drive
Austin, TX  78727

CS Food Service Holdings LP
dba Concept Services
4335 Creek Park Dr.
Suwanee, GA  30024

CS Total Co Ltd
1002-4 Bang Fo-Dong
DongGu, Ulsan, South Korea

CS Young Technologies LLC
dba SharePoint911
3116 W Montgomery Rd
Maineville, OH  45039

CSC
dba CSC
PO Box 13397
Philadelphia, PA  19101-3397

CSI
380 Fairfield Rd.
Fairfield, NJ  07004

CSI/Geoturf Inc.
1500 Alloy Parkway
PO Box 668
Highland Park, MI  48357

CST Storage
2101 South 21st Street

Parsons, KS  67357

CST Storage
9701 Renner Blvd
Lenexa, KS  66219

CSX Transportation Inc
Atten: Anna McDowell
500 Water Street, J-180
Jacksonville, FL  32202

CT Corporation
PO Box 4349
Carol Stream, IL  60197-4349

CT Corporation
1999 Bryan Street
Suite 900
Dallas, TX  75201-3136

CT Corporation
PO Box 4349
Carol Stream, IL  60197-4349

C-TEL
28 Sycamore Avenue
Medford, MA  02155-

CTI Consultants Inc
11038 Lakeridge Parkway
Suite 1
Ashland, VA  23005

CTI Consultants Inc
13500 East Boundary Rd.
Midlothian, VA  23112

CTL Engineering, Inc.
2860 Fisher Road
PO Box 44548
Columbus, OH  43204

CTL Thompson Inc
1971 W. 12th Avenue
Denver, CO  80204

CTL Thompson Inc
5240 Mark Dabling Blvd.
Colorado Springs, CO  80918

CTL Thompson Inc
7306 South Alton Way
Centennial, CO  80112

CTN Enterprises Inc
7307 George Washington Hwy.
Suite D
Yorktown, VA  23692

CTSI Logistics Inc
1451 W Knox St
Torrance, CA  90501

Culligan
PO Box 5277
Carol Stream, IL  60197-5277

Culligan & Company of
Hopkinsville
1700 E 9th Street
Hopkinsville, KY  42240

Culligan of Dothan
2002 Ross Clark Cir
Dothan, AL  36301-5746

Culligan of Wichita
P.O Box 2932
Witchita, KS  67201-2932

Culligan Water
1415 Morrie Avenue
Cheyenne, WY  82001

Culligan Water
3259 Lewis Avenue
Ida, MI  48140

Culligan Water
700 West Cook Street
Santa Maria, CA  93458

Culligan Water
PO Box 6209
Cheyenne, WY  82003

Culligan Water Cond.
of San Antonio
1034 Austin St.
San Antonio, TX  78202

Culligan Water Conditioning
1415 Morrie
Cheyenne, WY  82003

Culligan Water Conditioning
500 Independence Dr.
Napoleon, OH  43545-9193

Culligan Water Conditioning
PO Box 611
Toledo, OH  43697

Cultures
PO Box 541
DJI

Cumber Truss Inc.
East Hwy 80
Russell Spring, KY  42642

Cumberland County
130 Gillespie St
Fayetteville, NC  28301

Cumberland County Tax Collector
PO Box 1070
Charlotte, NC  28201-1070

Cumberland County Tax Collector
PO Box 449
Fayetteville, NC  28302-0449

Cumberland Guardrail Inc
376 N Grove Street
P. O Box 133
Pikeville, TN  37367

Cumberland Services LLC
103 Industrial Park Drive
Kingsland, GA  31548

Cumberland Services LLC
P.O. Box 1317
Kingsland, GA  31548

Cumberland Services LLC
PO Box 1317
Kingsland, GA  31548

Cummins Bridgeway LLC
774494
4494 Solutions Center
Chicago, IL  60677-4404

Cummins Bridgeway LLC
21810 Clessie Ct
New Hudson, MI  48165

Cummins Middle East
P.O. Box 17636
Dubai, UAE

Cummins Middle East FZE
PO Box 17636
Dubai, UAE

Cummins Mid-States Power, Inc.
PO Box 42917
Indianapolis, IN  46242

Cummins Mid-States Power, Inc.
PO Box 663811
Indianapolis, IN  46266

Cundiffs Lawn & Landscape Inc
1504 Research Dr
Jeffersonville, IN  47130

Curbco Sweeping Inc
PO Box 70
Swartz Creek, MI  48473

Curran Fencing LLC

101 Sycamore Ave
Folsom, PA  19033

Curren Landrieu LLC
749 Aurora Avenue, Suite 4
Metairie, LA  70005-2627

Curren Landrieu LLC
749 Aurora Avenue, Suite 4
Metairie, LA  70005-2627

Currie Kendall PLC
6024 Eastman Avenue
Midland, MI  48640

Curt Erickson Plastering Inc
2710 Woleske Road
Marinette, WI  54143

Curtis Communications, Inc.
dba HR Classroom
1200 Valley West Dr.
W Des Moines, IA  50266

Curtis Communications, Inc.
dba HR Classroom
1603 Capitol Avenue Suite 204
Cheyenne, WY  82001-

Curtis Communications, Inc.
dba HR Classroom
PO Box 310273
Des Moines, IA  50331-0273

Curtis J Sigler Jr.
4465 Fairmont Dr.
Pinson, AL  35126

Curtis R Howell
dba Save Utility Lines
1111 Monte Vista Rd
Montvale, VA  24122

Cushenbery's Moving and
Storage of Woodward
815 Santa Fe

Woodward, OK  73801

Custom Cabinetry
5911 Highway 51
New Brockton, AL  36351

Custom Canopy
13422 Business Center Drive - Ste 2A
Elk River, MN  55330

Custom Canopy
13422 Business Center Drive - Ste 2A
Elk River, MN  55330

Custom Canopy
13428 Business Center Dr NW
Elk River, MN  55330

Custom Canopy and 84 Lumber Co
732 Illinois Ave
Maumee, OH  43537

Custom Canopy and Coastal Construction Products
3401 Philips Hwy
Jacksonville, FL  32207-3400

Custom Canopy and Thomes Insurance Agency
100 Center Drive
Buffalo, MN  55313

Custom Comfort Spray Foam Insulation Inc
PO Box 113
Edinburgh, IN  46124

Custom Comfort Spray Foam Insulation Inc
PO Box 113 (DO NOT USE/use # 35684 )
Edinburgh, IN  46124

Custom Fabricators Inc
3659 Green Rd
Beachwood, OH  44122

Custom Heating & Air Conditioning Inc
901 S 9th St
Broken Arrow, OK  74012

Custom Iron Works, Inc.
540 Eastern Ave.
South Beloit, IL  61080

Custom Landscaping
New Haven, MI  48048

Custom Masonry Inc
PO Box 2581
2322 Greenville Rd.
Kingsland, GA  31548

Custom Masonry Inc
PO Box 2581
2322 Greenville Rd.
Kingsland, GA  31548

Custom Mechanical Systems, Corp
500 Mariner Ave.
Barrigada, GU  96913-1601

Custom Mechanical Systems, Corp
691 Industrial Blvd
Bargersville, IN  46106

Custom Touch Lawn & Landscaping
700 S. Hawkins Lane
Goddard, KS  67052

Custom Vault Corporation
4 Research Drive
Bethel, CT  06801

Custom Welding Inc
2341 Hwy 267 S
Searcy, AR  72143

Customized Power Services Inc.
PO Box 516
3010 West Scott Street
Zanesville, IN  46799

Cut 'N Core, Inc.
9194 Chesapeake Dr.
San Diego, CA  92123

Cutting Edge Concrete Services, Inc.
18020 National Trails Hwy
PO Box 398
Oro Grande, CA  92368

CW Brinkley Inc
3005 Corporate Lane
Suite 100
Suffolk, VA  23434

CWC Group Limited
Oyster Wharf Regent House
16-18 Lombard Road
London, SW11 3RB

CWM Chemical Services LLC
P.O Box 200
1550 Balmer Rd
Model City, NY  14107-

CWM Chemical Services,LLC
P.O Box 13648
Philadelphia, PA  19101-3648

CXtec
dba CXtec
Dept 116003, PO Box 5211
Binghamton, NY  13902-5211

Cycle Chem
201 South First Street
Elizabeth, NJ  07206

Cyndi Apsey, dba Apsey Excavating
PO 312 4490 M-72
Harrisville, MI  48740

Cynthia Shafer
348 Glenn Dr.
Harbor Springs, MI  49740

Cynthia Shafer
348 Glenn Drive
Harbor Springs, MI  49740

Cyril J Keiffer

618 Islington Street
Toledo, OH  43610-1333

Cyrus D. Mehta & Assoc.
67 Wall Street Suite 1801
New York, NY  10050-

Cyrus L Bowen Constructio
21033 State Route 676
Marietta, OH  45750

Cytech, Inc.
2581 S Brannon Stand Rd, #1
Dotham, AL  36305

D & B
PO Box 75434
Chicago, IL  60675-5434

D & B Improvements
1319 Harris Hollow Rd
Charlotte, TN  37036-

D & B Industrial Floor Coatings Inc
W129 N10980 Washington Drive
Germantown, WI  53022

D & B Industrial Floor Coatings Inc
W137 N8589 Landover Court
Menomonee Falls, WI  53051

D & B Information Services
PO Box 92542
Chicago, IL  60675

D & D Communications Group LLC
dba Commercial Construction Magazine
425 Tribble Gap Rd.
Cumming, GA  30040

D & D Communications Group LLC
dba Commercial Construction Magazine
PO Box 1589
Cumming, GA  30028

D & D Rubbish Removal Corp.

825 Green St.
Lehighton, PA  18235

D & D Rubbish Removal Corp.
and Winters Brothers
825 Green St.
Lehighton, PA  18235

D & E Electric Inc
PO Box  1781
Logan, WV  25601

D & E Steel Services Inc
11084 Leroy Drive
Northglenn, CO  80233

D & G Boat Storage
310 Mann Road
Jamestown, MI  42629-

D & G Coffee Service Co.
6061 Telegraph Rd Ste B
Toledo, OH  43612

D & H Fire Suppression LLC
347 E Main St
Spring Arbor, MI  49283

D & H Petroleum & Environmental Services
1221 Tower Trail Lane
El Paso, TX  79907

D & H Petroleum & Environmental Services
PO Box 17969
El Paso, TX  79917

D & K Excavating
3211 Tick Ridge Road
Grand Chain, IL  62941-

D & K Excavating
3939 Fremont Pike
Perrysburg, OH  43551

D & M Enterprises
525 South Carr Road

Plainfield, IN  46168

D & M Enterprises And Allied
Whsl Electrical Supply Inc
120 N Lynhurst Drive
Indianapolis, IN  46224

D & R Plumbing
403 2nd Street
Wakefield, KS  67487-

D & S WASTE REMOVAL
PO Box 834
YERINGTON, NV  89447-

D & W Masonry, Inc.
473 Village Park Dr
Powell, OH  43065

D B Securities Inc.
14440 W. McNichols
Detroit, MI  48235

D Diversified Services
30150 Telegraph Rd
Ste 215
Bingham Farms, MI  48025

D Diversified Services
30150 Telegraph Rd
Ste 215
Bingham Farms, MI  48025

D F A S Garrison Resource
Management Office
Bldg 5700   Room 140
Fort Rucker, AL  36362

D Tippett Excavating LLC
PO Box 329
Ortonville, MI  48462

D&C Fence Co Inc
1029 Savage Lane
Corpus Christi, TX  78407

D. Best Elect & Security
18201 Schaefer Hwy.
Detroit, MI  48235-

D. H. Pace Door Services, Inc
3506 W Harry
Wichita, KS  67213

D. M. Uman CEP Estimating
8545 NE Beech Street
Portland, OR  97220-

D.B.I.
259 E. Milwaukee
Detroit, MI  48201

D.B.T. Awards & Graphics
253 E Milwaukee
Detroit, MI  48202

D.R.Macneill & Associates
126 S. Ripley Street
Alpena, MI  49707

D/A Central, Inc.
13155 Cloverdale
Oak Park, MI  48237-

D2D Consulting LLC
16619 Ronnie Ln
Livonia, MI  48154

D-9 Plus Inc
3025 Lapeer Rd
Auburn Hills, MI  48326

Dabico, Inc
2295 Airway Ave.
Costa Mesa, CA  92626

DAE Inc.
dba Interstate Commercial Glass & Door
2845 Crane Way
Northwood, OH  43619

Daehan Roadline

204Singil Plaza459-5 Singil-Dong
Youngdeungpro-Gu

Daiwa Corporation
2-19-5 Takasago-cho
Minami-ku,
Yokohama, JAP  232-0025

Dakota Drilling, Inc.
1380 Umatilla Street
Denver, CO  80204

Dakota Equipment Corporation
dba Ditch Witch of North Dakota
2921 Twin City Drive
Mandan, ND  58554-3800

Dakota Staffing Inc
1600 W 12th St
Suite 100
Sioux Falls, SD  57104

Dakota Supply Group
2601 3rd Avenue North
Fargo, ND  58108

Dakota Supply Group
SDS 12-2439
PO Box 86
Minneapolis, MN  55486-2439

Daktronics, Inc.
1017 Broadway
San Antonio, TX  78217

Dal Tile Distribution Inc
4311 Shader Rd.
Orlando, FL  32808

Dal Tile Distribution Inc
7834 C F Hawn Freeway
Dallas, TX  75217

Dal Tile Distribution Inc
7834 C F Hawn Freeway
Dallas, TX  75217

Dalco Industries Inc
3730 Salem St.
Denver, CO  80239

Dale D Neel Jr
dba Neel Plumbing
10 Bank Street
Norwalk, OH  44857

Dale Electric Supply
172 Road St
Glen Falls, NY  12801

Dale Electric Supply
172 Road St
Glen Falls, NY  12801

Dale Eugene Daniel
dba Daniel Masonry
600 Marigold Lane
Fort Collins, CO  80526

Dale Irwin
459 Lincoln Road
Elizabethtown, KY  42701

Dale Mitchell Jr and Ohio
Department of Commerce
7505 Lake Vista
Brighton, MI  48114

Dalessandro Contracting Group
7700 Second Avenue
Detroit, MI  48202

Daley Contracting Inc
2636 Hwy 79
Indian Mound, TN  37079-

Dalmatian Fire, Inc.
5670 W. 73rd Street
Indianapolis, IN  46278

D'Aloisio Masonry &
Construction Inc

31700 W Eight Mile Rd
Farmington, MI  48336

Damato Services LLC
dba Safeway Shredding
50160 W. Pontiac Tr. Unit #1
Wixom, MI  48393

Damien Kennedy
dba Kennedy Painting
2367 Venus St
Portage, IN  46368

DAMON HOWARD
1324 Potomac Drive
Toledo, OH  43607

Damon W. Gibson, Sr.
Gibson Electrical Service, LLC
4708 Clio St. #B
New Orleans, LA  70125

Dan Rogers
6538 W. Sunnyside Dr.
Glendale, AZ  85304

Dan Taylor
5014 County Road 231
Clyde, OH  43410

Dana Weaver
2044 Hickory Hills Dr.
Denver, NC  28037

Dane Sheet Metal Inc
2712 Outer Loop
Louisville, KY  40219

Daniel B. McConnell
US Army Corps of Engineers
201 Prince Frederick Drive
Winchester, VA  22602

Daniel Camorlinga
4833 Saratoga Blvd., #414
Corpus Christi, TX  78413

Daniel Cannon
3121 Hwy 90
Marianna, FL  32446

Daniel Cannon
3121 Hwy 90
Marianna, FL  32446

Daniel Carlon
910 East Broadway #1081
Williston, ND  58801

Daniel David Tapija III
48 Beeplant Rd.
Prescott, AZ  86301

Daniel Drager
4848 Stewart Rd Apt 133
Monroe, MI  48162-

Daniel Durbin
4042 State Route 155
Prairie du Roche, IL  62277

Daniel Easley
105 FM 785
Queen City, TX  75572

Daniel Enriquez
639 Fairfield
PO Box 1077
La Porte, TX  77571

Daniel Eugene Rogers
9068 W. Runion Dr.
Peoria, AZ  85382

Daniel Masonry
dba Daniel Masonry
600 Marigold Lane
Fort Collins, CO  80526

Daniel Raymond
1344 Hearthstone Drive
Burleson, TX  76028

Daniel Ridenour
4301 Gulf Breeze Blvd.
B-16
Corpus Christi, TX  78402

Daniel Rogers
3216 W Crocus Dr
Phoenix, AZ  85053

Daniel Stevenson
7620 La Avenida Drive
Dallas, TX  75248

Daniel Vandehey
111 North Humbolt po box 220
Canyon City, OR  97820

Daniel W Ridenour
4301 Gulfbreeze Blvd. B-16
Corpus Christi, TX  78402

Daniel Wishon
9912 Caney Creek Dr.
Waco, TX  76708

Daniel Wishon
9912 Caney Creek Drive
Waco, TX  76708

Daniel Zamarron
2811 Meadow Bea
SAN ANTONIO, TX  78251-

Daniels Glass
21250 W 7 Mile Rd
Detroit, MI  48219

Dann Graham's Perfect Image, Inc.
1709 Carey Avenue, Suite 8
Cheyenne, WY  82001

Danny Byers
126 Adrian Drive
Robinson, TX  76706

Danny E. Mansell
7845 NC Hwy 42 E
Selma, NC  27576

Danny E. Mansell
PO Box 1117
Clayton, NC  27575

Danny L Byers
126 Adrian Dr.
Robinson, TX  76706

Danny Lawrence
500 River Place Dr 5354
Detroit, MI  48207

Danny Woods
5345 Mayfield Metropolis Road
Paducah, KY  42001-

Dans Tire Service of Williston LLC
5482 Hwy 85
Williston, ND  58802

Darcy Trask, dba Gauge Point Calibration
PO Box 633
Rodeo, CA  94572-0633

Daren Hampton
19320 Strasburg
Detroit, MI  48205

Darlene Evans
17151 Santa Barbara Drive
Detroit, MI  48221

Darrell Allen Construct
2975 Oakley Wells Road
Richmond, KY  40475

Darrell Swift
18265 San Juan Drive
Detroit, MI  48221

Darren Brooker
3721 Stateline Rd

Cottonwood, AL  36320

Darren Hasler
723 1/2  E Main St.
Apt E
Ada, OK  74820

Darren L Brooker
3721 Stateline Rd.
Cottonwood, AL  36320

DARRON BENTON
7412 MEMORIAL
DETROIT, MI  48228

Darryl Graham Jr
22101 WEST HAMPTON ST
OAK PARK, MI  48237

Darshita Chaudhary
40007 Cambridge Street # 203
Canton, MI  48187

Dart Trucking Company
One American Way
Warren, OH  44484

Dash Logistics Services
House #602
Al Noor Trading Centre, District #04
Kabul, AFG

Dash Logistics Services Co
House #602
Al Noor Trading Centre, District #04
Kabul, AFG

Data Management
281 Enterprise Ct., Ste 100
Bloomfield Hills, MI  48302

Data Surveys, Inc
P.O Box 717
Brighton, MI  48116-0717

Datatek - USA

PO Box 2524
Huntsville, AL  35804

Datatel Services
dba Unlimited Conferencing
591 Redwood Hwy.  Ste. 5275
Mill Valley, CA  94941

Dateline Exports Inc
21515 Bents Ct NE
Aurora, OR  97002

Davaughn Moore
8057 DAYTON ST
DETROIT, MI  48210

Davcon Trucking Company
27509 Wells Creek Rd
Wamego, KS  66547

Dave A Seever
2523 N. Montana Ave.
Caldwell, ID  83605

Dave Carter
17184 Schafer
Detroit, MI  48235

Dave OMara Contractor Inc
1100 East O & M Avenue
PO Box 1139
North Vernon, IN  47265

Dave Smith Installation
dba Dave Smith Installation LLC
13035 Silver Oak Dr.
Jacksonville, FL  32223

Dave White Chevrolet
5880 Monroe St
Sylvania, OH  43560

Dave White Chevrolet
PO Box 196
Sylvania, OH  43560

Davenport Brothers Construction Co Inc
301 Industrial Park Dr
Belleville, MI  48111

Dave's Equipment Service
3107 N. Connecticut
Royal Oak, MI  48073

Daves Excavating Inc
401 W. 33rd St.
Marion, IN  46953

Dave's Garage Door
Service and Gutters
1352 Hamburg Road
Kevil, KY  42053

Dave's Septic Service Inc
PO Box 5193
Manchester, NH  03108

David  Hall
1242 10th Street
Wyandotte, MI  48192

David A Barnhouse
dba Island CERTS
PMB 311 535 Chalan Pale
Yigo, GU  96929

David A Cantrell
29 Redwood St.
Hampton, VA  23669

David A Smith (Wire)
dba Dave Smith Installation LLC
13035 Silver Oak Dr.
Jacksonville, FL  32223

David Alger
13281 Hitchingham Rd
Milan, MI  48160

David Arthur Consultants
110 Main Street
Dundee, MI  48131

David Arthur Consultants
PO Box 40
Ida, MI  48140-0040

David Beard
612 Beach Drive
St. Simons Island, GA  31522

David Bell
9868 Ellsworth
Tomah, WI  54660

David Brooke
225 Piez Ave.
Newport News, VA  23692

David Brough
4601 PREVATT ROAD
COWARTS, AL  36321

David Cantrell
2100 Piccadilly Loop
Apt I
Yorktown, VA  23692

David Cook
2607 Oaklawn Blvd
Hopewell, VA  23860

David D Humphrey Inc Transportation Consultants
PO Box 482
Holland, OH  43528

David E. George
dba Gateway Petroleum Technology
3255 Sunset Lane
Hatboro, PA  19040

David Eng
1306 Marina Bay Drive, #201C
Clear Lake Shores, TX  77565

David G Hulsman II
109 E. Rutgers
Pontiac, MI  48340

David Garcia
594 Brandon Rd.
Conroe, TX  77302

David Garza
6021 Gresham #1
Wallis, TX  77485

David Graham and Ohio
Department of Commerce
652 Lenawee St
Adrian, MI  49221

David H Fried & Associates PC
Sherry Wilder
2121 Penobscout Building
Detroit, MI  48226

David H Wu
3400 S. Wolcott, Unit J
Chicago, IL  60608

David Hall
231 Spring Oaks Dr
Ballwin, MO  63011

David Hammond
12215 Gateway W Blvd Ste 1415
El Paso, TX  79936

DAVID HARDESTY
4442 HUDGINS HIGHWAY
SUMMERSVILLE, KY  42782

DAVID HARVILLE
29930 LACY DR
WESTLAND, MI  48186

David Hastings
Lannakorn Condotown (B607-608)
42 Soi 2, Sukasem Road
Chiangmai, THA  50300

David K Johnson
dba Johnson Auto Body Inc

PO Box 398
Stanley, ND  58784

David Kartes
321 Pecose Way
Las Vegas, NV  89121

David Kazda
13410 Pineridge Lane, Apt # 20
Southgate, MI  48195-

David Kluge
5720 North 114 Street
Omaha, NE  68164-

David L Gerdes
1902 So. Wall St.
Belton, TX  76513

David L Jones Construction Estimating
2602 South 10th Street
Abilene, TX  79605

David L. Jones
Construction Estimating
2602 South 10th Street
Abilene, TX  79605

David Landry
46283 Jenkins Road #2
Franklinton, LA  70438

David Moss
501 East Bissel St
Hugo, OK  74743-

David Phillips
26 Montclair Ave
Coatesville, PA  19320

David Powell
14190 Farley
Redford, MI  48239

David R. Boblitt II
dba Boblitt Land Surveying

12419 E 1425 N
Odon, IN  47562

David Salinas
1825 Glenfield Drive
Corpus Christi, TX  78416

David Specht
621 E. Mehring Way, Apartment #1906
Cincinnati, OH  45202

David Starnes
294 Walkers Rd
Elberon, VA  23846

David Stiebel
36 Kfar Anglie
Kfar Hanussi, ISR  12305

David Thrailkill
dba David Thraikill Construction
13903 Via De Jamul
Jamul, CA  91935

David Tillage
6568 Powhatan Drive
Hayes, VA  23072

David Trippett
5151 Mohr Valley Lane
Bloomfield Hills, MI  48304

David Turek
1025 Comanche Loop
Laredo, TX  78043

David Vasquez
Rt. 1, Box 277
Tom, OK  74740

David Villalobos
PO Box 798
104 Fifth St
Odem, TX  78370

David Vowels Construction LLC

33 Granite Drive
Elizabethtown, KY  42701

David W Gregory
dba David Gregory Construction Inc
7369 N. Noel Drive
Shreveport, LA  71107

David Williams & Assoc., Inc./Game Time
PO Box 3315
Alliance, OH  44601

David Wm Ruskin Chapter 13 Trustee
1591 Reliable Parkway
Chicago, IL  60686-0015

Davidson Greenhouse & Nursery Inc
3147 E. Ladoga Road
Crawfordsville, IN  47933

Daviess County Chamber of Commerce
PO Box 430
Washington, IN  47501

Daviess County Economic Development
PO Box 191
Washington, IN  47501

Daviess County Hosp of Washington, IN
dba Daviess Community Hospital
1314 East Walnut Street
Washington, IN  47501

Daviess County Landfill
PO Box 312
Montgomery, IN  47558

Daviess County Treasurer
200 E. Walnut Street
Room 103
Washington, IN  47501

Daviess Superior Court Clerk
Daviess County Courthouse
PO Box 739
Washington, IN  47501

Davis Construction, LLC
10021 Lorraine Road
Gulfport, MS  39503

Davis Electric Inc
2510 N. Morton St.
Franklin, IN  46131

Davis Fabricators, Inc.
15765 W. State Rte. 2
Oak Harbor, OH  43449

Davis Group Inc, The
dba Teays Maids
3814 Teays Valley Rd
Hurricane, WV  25526

Davis Heating & Cooling
21311 KENOSHA
OAK PARK, MI  48237

Davis Pickering & Co. Inc
165 Enterprise Drive
Marietta, OH  45750

Davis Rental Davis Farm
Supplies, Inc
1200 N Main
Perryville, MO  63775

Davis Ulmer Sprinkler Co Inc
300 Metro Park
Rochester, NY  14623

Davis Ulmer Sprinkler Co Inc
One Commerce Drive
Amherst, NY  14228

Dawn Ahomed
4311 Bishop Rd
Detroit, MI  48224-

Dawn Schmuck
22 Meta Lane
Symsonia, KY  42082

Dawn W Harmon
11082 Elder Rd
Tomah, WI  54660

Day & Zimmerman Hawthorne
U.S. Army Depot Hawthore
9 South Marine Avenue
Hawthorne, NV  89415

Days Inn
4786 Beckley Road
Battle Creek, MI  49017

DBD LLC
13430 Gulf Beach Hwy
Box 63
Pensecola, FL  32507

DBM Sandblasting & Painting Inc
4114 Victoria Lane
Biloxi, MS  39532-8806

DBS
403 Maclean Ave
Louisville, KY  40209

DC Bar Dues
PO Box 79834
Baltimore, MD  21279-0834

DC Construction Inc
265 Snyder Ave
Cheyenne, WY  82007

DCK Pacific Guam LLC
PO Box 20429
Barrigada, GU  96921

DCK Pacific Guam LLC
PO Box 23068 - GMF
Barrigada, GU  96912

DCM Group Inc
PO Box 20064 GMF
Barrigada, GU  96921

DCM Group Inc
Ste 207 Hengi Plaza
278 South Marine Corps Drive
Tamuning, GU  96913

DDS Concrete II Inc
330 Rivendell Rd
Ashland, KY  41102

DDS Engineering, PLLC
2965 North Mill Ave.
Bowling Green, KY  42104

De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA  19087

De Lage Landen Financial Services
PO Box 41601
Philadelphia, PA  19101-1601

De Lage Landen Financial Services
PO Box 41602
Philadelphia, PA  19101-1602

De Lage Landen Financial Services
PO Box 824018
Philadelphia, PA  19182-4018

DEA Specialties Co., Ltd.
5151 Castroville Road
San Antonio, TX  78227

Dealers Wholesale
7845 E 89th St
Indianapolis, IN  46256-1239

Dean Hedges Landscape Specialists
dba Exterior Designs and Performance Irr
7606 Hwy. 329
Crestwood, KY  40014

DEAN HUXMAN
600 SAN FRANCISCO RD
CARBONDALE, IL  62901-

Dean L Morris
2715 E. Dewar Rd.
Harrisville, MI  48740

Dean L Morris
dba Michigan Express LLC
2715 E Dewar Road
Harrisville, MI  48740

DeAndre M Townsel
2225 Ford St
Detroit, MI  48238

Deandre Townsel
12853 Crosley
Redford, MI  48239

DeAngelo Hatcher
144 Eason
Highland Park, MI  48203

Dean's Refrigeration &
Heating
114 Jefferson St P.O Box
Tomah, WI  54660-

Deaton Enterprises, Inc.
dba Finer Services
4108 Dayton-Xenia Rd.
Beavercreek, OH  45434

Deb Maintenance Inc
1000 Union Landing Road
PO Box 13
Cinnaminson, NJ  08077

Debbie J Villarreal
dba Renegade Welding Service
3906 Gibraltar Dr.
Corpus Christi, TX  78414

Debbie J Villarreal
dba Renegade Welding Service
PO Box 270924
Corpus Christi, TX  78427

Deborah Bryant
904 Hunter Lane
Claksville, TN  37043-

Deborah Carter
PO Box 220
Southfield, MI  48037-

Deborah Renee Jones
949 Century Dr. # 201
Troy, MI  48083

DeBra-Kuempel
3976 Southern Avenue
Cincinnati, OH  45227

DeBra-Kuempel
PO Box 701620
Cincinnati, OH  45270-1620

Debrucque Cleveland Tramrail Syracuse Co
dba Cleveland Tramrail Syracuse Co LLC
3 Technology Blvd
Canastota, NY  13032

DE-CAL, INC.
24659 Schoenherr Road
Warren, MI  48089

Deck Restoration Inc
5814 Briarwood Dr
Crystal Lake, IL  60014

Deck Restoration Inc
5814 Briarwood Road
Crystal Lake, IL  60014

Declan Murphy
2848 North Green View Avenue
Chicago, IL  60657

Decorative Flooring Services
6539 Weatherfield Court
Maumee, OH  43537

Deena Bruderick
6916 Sanilac Rd
Kingston, MI  48741

Deepak Bhalla
6591 Torybrooke Circle
West Bloomfield, MI  48323

Deer Park 1 Environmental Services Inc
243 Shinhollow Rd.
Port Jervis, NY  12771

Deer Park 1 Environmental Services Inc
PO Box 628
Huguenot, NY  12746

Deer Park Spring Water Co
Div Nestle Waters N A Inc
PO Box 52271
Phoenix, AZ  85072-2271

Deer Park Spring Water Co
Div Nestle Waters N A Inc
PO Box 856192
Louisville, KY  40285-6192

Defense Finance & Acctng
DFAS-Columbus
 PO Box 979049
St. Louis, MO  63197-9000

Defense Finance & Acctng
Srv Rome Attn:Disbursing
325 Brooks Rd
Rome, NY  13441-4527

Defense Finance And Accounting Service
3801 Limestone
PO Box 269339
Indianapolis, IN  46226-9339

Defense Finance And Accounting Service
Cleveland Center
PO Box 998007
Cleveland, OH  44199

Defense Finance And Accounting Service
Cleveland DSSN 8522
US Navel Hospital
FPO, AE  09589

Defense Finance And Accounting Service
Columbus Center
DFAS-JDCBB/CO
Columbus, OH  43218-2204

Defense Finance And Accounting Service
DFAS Disbursing Officer
DCMA Detroit
Ann Arbor, MI  48106

Defense Finance And Accounting Service
DFAS-ADD/DE
6760 E. Irvington Place
Denver, CO  80279

Defense Finance And Accounting Service
DFAS-IN/JFDBB
8899 E. 56th Column 127th
Indianapolis, IN  46249-8763

Defense Finance And Accounting Service
DFAS-JS/LI
3801 Ctr Coll PO Box 269490
Indianapolis, IN  46249

Defense Finance And Accounting Service
DSSN 3801 DY
3801 Columbus Field Site
Indianapolis, IN  46226-9339

Defense Finance And Accounting Service
DSSN 3801-OM (5257)
DFAS-ADDO
Denver, CO  80217-3342

Defense Finance And Accounting Service
DSSN 6671-JS/LI
3801 Limestone
Indianapolis, IN  46226-9339

Defense Finance And Accounting Service

DSSN3801NE/AIYU
DFAS-ADDO
Denver, CO  80217-3342

Defense Finance And Accounting Service
Attn: DFAS JFFDD/RO (Disbursing)
325 Brooks Rd
Rome, NY  13441-4527

Defense Finance And Accounting Service
ATTN: DFAS-ADPB/CA
PO Box 182204
Columbus, OH  43218-2204

Defense Finance And Accounting Service
ATTN: DFAS-ATOCCD/CO
PO Box 182204
Columbus, OH  43218-2204

Defense Finance And Accounting Service
ATTN: Financial Mgmt
Code M15 NAVFAC Marianas
FPO/AP
96540-2937

Defense Finance And Accounting Service
ATTN: TSS01 Accounts Payable
BAE Systems Inc
Charlotte, NC  28247-1518

Deffenbaugh Disposal
Service
PO Box 3220
Shawnee, KS  66203-

Defiance City Income Tax
324 Perry Street
PO Box 669
Defiance, OH  43512

DeGrella Tile Inc
1424 Lincoln Ave
Louisville, KY  40213-

Dehler Manufacturing Co Inc
4200 North Panam Expressway

PO Box 34690
San Antonio, TX  78265-4690

Dehler Manufacturing Co Inc
5801 W. Dickens Avenue
Chicago, IL  60639-4030

DEL RIO Ford
2700 Hwy 90 West
Del Rio, TX  78840-

Deland Cooper
659 Oakland Rd
Mtn Home, AR  72653-

DeLau Fire Services
823 Terminal Rd
Lansing, MI  48906-

Delaware Association of
Professional Engineers
91 Read's Way
New Castle, DE  19720

Delaware Department of Labor
Employment Training Fund Tax
PO Box 41780
Philadelphia, PA  19101-1780

Delaware Division of
Child Support Enforcement
PO Box 12287
Wilmington, DE  19850

Delaware Division of
Soil & Water Conservation
89 Kings Hwy.
Dover, DE  19901

Delaware Division of Revenue
PO Box 2044
Wilmington, DE  19899-2044

Delaware Division of Revenue
PO Box 2340
Wilmington, DE  19899-2340

Delaware Division of Revenue
PO Box 830
Wilmington, DE  19899-0830

Delaware Division of Revenue
PO Box 8735
Wilmington, DE  19899-8735

Delaware Division of Revenue
PO Box 8751
Wilmington, DE  19899-8751

Delaware Division of Revenue
Delaware State Building
820 N. French Street
Wilmington, DE  19801

Delaware Unemployment Compensation Fund
PO Box 41785
Philadelphia, PA  19101-1785

Delbert Leis
8218 Dragonfly Road
Warrens, WI  54666-

Delcard Associates Inc
31 Blevins Drive, Suite A
New Castle, DE  19720

Delfs Inc.
410 Lisbon St.
Canfield, OH  44406-

Delfs Painting
2590 N Territorial Rd W
Ann Arbor, MI  48105

Delisle Associates Ltd
5050 S Sprinkle Rd
Portage, MI  49002-

Del-Jen International Corporation
PSC 1005 Box 3600
FPO, AE  09593

Dell  Financial  Services
4307 Collection Center DriveCg
Chicago, IL  60693-

Dell  Financial  Services
Payment Processing Center
PO Box 5292
Carol Stream, IL  601975292

Dell Commercial Credit
Dept. 50 - 0059105240
PO Box 689020
Des Moines, IA  50368-9020

Dell Financial Services
Payment Processing Center
PO Box 5275
Carol Stream, IL  60197-5275

Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 643561
Pittsburgh, PA  15264-3561

Dell Marketing LP
C/O Dell USA LP
PO Box 676044
Dallas, TX  75267-6044

Dell Marketing LP
C/O Dell USA LP
PO Box 643561
Pittsburgh, PA  15264-3561

Dell Marketing LP
One Dell Way RR1 Mailstop 8035
Round Rock, TX  78682

Dell Marketing LP
PO Box 1391
Indiana, PA  15701

Delmarva Industrial Coatings LLC
715 Oak Drive
Dover, DE  19904

Delta Airport Consultants Inc
9711 Farrar Court
Suite 100
Richmond, VA  23236

Delta Airport Consultants Inc
PO Box 758764
Baltimore, MD  21275-8764

Delta County Building and Zoning
310 Ludington
Escanaba, MI  49829

Delta Disposal
PO Box 886
Escanaba, MI  49829

Delta Fence & Construction
1646 17.4 Rd
Escanaba, MI  49829

Delta Fence & Construction
6652 N. 75 Drive
Escanaba, MI  49829-9561

Delta Global (Nawid Fardin JV)
Block B 4th Floor
Opp General Rashid Dostum House
Shirpoor District #10, Kabul

Delta Rent All
PO Box 789
Clarksdale, MS  38614-

Delta Rigging & Tools Inc
11233 Shadow Creek Pkwy
Pearland, TX  77584

Delta Rigging & Tools Inc
PO Box 671248
Dallas, TX  75267-1248

Delta Sanitation
PO Box 669
Ocean Springs, MS  39566-0669

Delta Scientific Corp
40355 Delta Lane
Palmdale, CA  93551

Deltek Systems Inc
2411 Dulles Corner Park
Suite 200A
Herndon, VA  20171

Deltek Systems Inc
P O Box 79581
Baltimore, MD  21279-0581

Deltek Systems Inc
PO Box 79581
Baltimore, MD  21279-0581

Deltek Systems Inc
PO Box 79581
Baltimore, MD  21279-0581

Deluxe Business Checks
Deluxe Business and Solutions
P.O Box 742572
Cincinnati, OH  45274-2572

Deluxe Business Checks And Solutions
PO Box 742572
Cincinnati, OH  45274-2572

Demaris Booker
2283 Hemlock Ct
Ann Arbor, MI  48108

Demark Inc
1150 Essington Road
Joliet, IL  60435

Demolition Inc.
7601 B School Rd.
Cincinnati, OH  45249

Demorris Antonio Pettway
2079 Willow Glenn Dr.
Birmingham, AL  35215

Demorris Pettway
2079 Willow Glenn Dr.
Birmingham, AL  35215

Denco Electrical Const.
LLC
PO Box 120
Eldorado, IL  62930-

Denco Inc
742 West Palms
Las Cruces, NM  88007

Denha & Associates, PLLC
255 S Old Woodward Ave Ste 310
Birmingham, MI  48009-

Denham Ramones Engineering & Associates
1380 Pantheon Way, Suite 290
San Antonio, TX  78232

Denise H. Field
dba The Final Clean Cleaning Services
16219 Kempton Park Drive
Spring, TX  77379

Denise R Dean
7850 Summer Breeze Trail
Howell, MI  48843

Denise R Dean
7850 Summer Breeze Trail
Howell, MI  48843

Dennis Briscoe
69 JL WILLIAMS
HATTIESBURG, MS  39401

Dennis Burley
dba Jonathan Construction
620 East 20th St.
Cheyenne, WY  82001

Dennis Construction &
Sanitation, Inc.
1201 Siler St.

Fremont, OH  43420-

Dennis Dillon
6128 Giddings Rd
Rootstowm, OH  44272

Dennis K Miller Jr
dba Dennis Miller Concrete & Const. LLC
5320 Allegre Ln.
Fallon, NV  89406

Dennis Mikkelsen Plumbing Inc
7484 Yellow Creek Dr.
Poland, OH  44514

DENNIS STUBY
42 DELL AVE
EAST ALTON, IL  62024

Dennis Tinker
dba Tinkers Upholstering
3728 Bates Street
St Louis, MO  63116-3299

Denny Sod Company
261 Greens Crossing Road
Richmond, KY  40475-

Dense Mechanical Cont.
409 E. Broadway
Enid, OK  73701-

Deock Kwang Industrial Co
56-90 Unchon-Ri, Munsan Up, Paju-City
Kyonggi-Do, Korea

Department of Assessments & Taxation
MD State Department
Corporate Charter
Baltimore, MD  21201

Department of Assessments & Taxation
Personal Property Div
PO Box 17052
Baltimore, MD  21297-1052

Department of Business & Prof Regulation
1940 North Monroe Street
Tallahassee, FL  32399-0783

Department of Business & Prof Regulation
PO Box 6300
Tallahassee, FL  32314-6300

Department of Commerce
141 NW Barstow S Fl 4th
Waukesha, WI  53188-3789

Department of Commerce
201 W Washington Ave
PO Box 7837
Madison, WI  53707-7837

Department of Commerce &
Consumer Affairs Hawaii
PO Box 40
Honolulu, HI  96810

Department of Environmental Protection
DEP-DARM
PO Box 3070
Tallahassee, FL  32315-3070

Department of Environmental Quality
Waste & Underground Tank Mgmt Bureau
PO Box 200901
Helena, MT  59620-0901

Department of Finance & Administration
PO Box 2144
Little Rock, AR  72203

Department of Finance & Administration
PO Box 8093
Little Rock, AR  72203-8093

Department of Finance & Administration
PO Box 9941
Little Rock, AR  72203-9941

Department of Finance & Administration
Corporation Income Tax Section

PO Box 919
Little Rock, AR  72203-0919

Department of Finance & Administration
Income Tax Section
PO Box 9941
Little Rock, AR  72203-9941

Department of Financial Institutions
345 W Washington Avenue
Madison, WI  53703

Department of Financial Institutions
PO Box 7846
Madison, WI  53707-7846

Department of Health and Family Service
Asbestos and Lead Unit - Room 137
PO Box 2659
Madison, WI  53701-2659

Department of Labor
Montana Dept of Labor & Industry
Employment Relations Division
Helena, MT  59604-8011

Department of Labor-OSHA
300 Ala Moana Blvd., Suite 5-146
Honolulu, HI  96850

Department of Labor-OSHA
Delinquent Accounts Collection
PO Box 2422
Washington, DC  20013

Department of Labor-OSHA
Denver Area Office
1391 Speer Blvd Suite 210
Denver, CO  80204

Department of Public Utilities
Ohio Building
420 Madison Ave Ste 100
Toledo, OH  43667-0001

Department Of Revenue

PO Box 5835
Helena, MT  59604-5835

Department of Revenue
Herschler Bldg 122 W 25th St
Cheyenne, WY  82002-0110

Department of Revenue
PO Box 6309
Helena, MT  59604-6309

Department of Revenue
PO Box 8021
Helena, MT  59604-8021

Department of Revenue And Taxation
PO Box 201
Baton Rouge, LA  70821-0201

Department of Revenue And Taxation
Government of Guam
PO Box 23607
GMF, GU  96921

Department of Revenue Excise
Tax Division
122 W 25th Street
Cheyenne, WY  82002-0110

Department Of Revenue MT
PO BOX 6309
Helena, MT  59604-6309

Department of State
518 23rd St, NW, SA-1, Columbia Plaza
Washington, DC  20520

Department of State, Health Services
PO Box 149200
Austin, TX  78714-9200

Department of the Environment/Clean Air
250 William Howard Taft Rd.
Cincinnati, OH  45219

Department of the Environment/Clean Air

PO Box 2037
Baltimore, MD  21203-2037

DEPARTMENT OF VETERAN AFF
Financial Service Center
PO Box 149971
Austin, TX  78714-8971

Department of Workforce Development
Division of Unemployment Insurance
PO Box 78960
Milwaukee, WI  53278-0960

Department of Workforce Development
Indiana Dept. of Workforce Development
PO Box 847
Indianapolis, IN  46206-0847

Department of Workforce Services
Employer Services
PO Box 2659
Casper, WY  82602-2659

Dependable Fuel LLC
3535 Peachtree Rd #520-201
Atlanta, GA  30326

DependaGlass Services Inc
dba Terrys Auto Glass
Rd #6 Box 141
Greensburg, PA  15601

DependaGlass Services Inc
dba Terrys Auto Glass
6314 Route 30
Greensburg, PA  15601

Dependent Environmental Services
910 E Drayton
Ferndale, MI  48220

Dependent Insulation Company
910 E Drayton
Ferndale, MI  48220

Dept of Assessments & Tax State of Maryland

301 West Preston St #801
Baltimore, MD  21201-2395

Dept of Assessments & Tax
State of Maryland/Personal Prop Div
PO Box 17052
Baltimore, MD  21297-1052

Dept of Commerce Comm & Economic Develop
Div of Corps, Bus and Prof Licensing
Contractor Licensing Section
Juneau, AK  99801

Dept of Environment/Clean Air
1800 Washington Blvd-#725
Baltimore, MD  21230-1720

Dept Of Natural Resources EPD
Construction Land Disturbance Fees
PO Box 932858
Atlanta, GA  31193-2858

Derby City Painting
9214 Axminster Drive
Louisville, KY  40299

Derby City Sign & Electric Co Inc
1427 Hugh Ave
Louisville, KY  40218

Derek Morris and
Ohio Department of Commerce
685 Meech Rd
Williamston, MI  48895

Derrick Caffee
610 Bill Poynter Road
Center, KY  42214-

DERRICK GOINS
2147 HOLLYWOOD
GROSSEPOINTE, MI  48236

Derrick Parks
303 Martin Ave.
Lebanon, TN  37087

Des Moines Stamp
851 6th Ave Box 1798
Des Moines, IA  50306-1798

DES Unemployment
Tax Arizona Department of Economic Security
PO Box 52027
Phoenix, AZ  85072-2027

DES Unemployment
Tax Arizona Department of Economic Security
PO Box 6028
Phoenix, AZ  85005-6028

DeSantis Enterprise
161 Oswego River Rd
Phoenix, NY  13135

Desert Construction
Specialties, Inc.
11512 Rebel Court
El Paso, TX  79936-

Desert Construction Consulting, Ltd.
1295 Brenalee Ave.
Henderson, NV  89002

Desert Engineering, Inc.
15776 Main St., Suite 8
Hesperia, CA  92345

Desert Gardens IV
13621 W. Glendale Ave.
Glendale, AZ  85307

Desert in Alaska
15401 Tireman Ave
Dearborn, MI  48126-

Desert Welding LLC.
14433 Eichlberger Ave.
El Paso, TX  79938-

Design Resources for Architecture LLC
6445 Citation Drive Suite E

Clarkston, MI  48346

Designer Cast Stone, Inc.
PO Box 82925
Oklahoma City, OK  73148-

Designer Installation Services, Inc.
12345 Delta Drive
Taylor, MI  48180

Designs in Comfort
19505 Grandview
Detroit, MI  48219-

Design-Tec Office Product
15635 Pecos Street
Broomfield, CO  80023-7411

Desiree Disbrow
24692 LeHigh Street
Dearborn Heights, MI  48125-

Detroit Area Agency on
Aging
1333 Brewery Park Blvd Ste 200
Detroit, MI  48207-

Detroit Bldg/Safety Eng.
402 City-County Building
Detroit, MI  48226

Detroit Board Water Comm.
Water Board Building
735 Randolph
Detroit, MI  48226

Detroit Boiler Company
2931 Beaufait St
Detroit, MI  48207

Detroit Branch NAACP
8220 Second Ave
Detroit, MI  48202-

Detroit Cornice & Slate
Co., Inc

1315 Academy
Ferndale, MI  48220-

Detroit Diamond Drilling,
7021 W Eight Mile Rd
Detroit, MI  48221

Detroit Diamond Drilling, Inc.
7021 W Eight Mile Rd
Detroit, MI  48221

Detroit Door & Hardware Company
111 East 12 Mile Road
Madison Heights, MI  48071

Detroit Door & Hardware Company
3492 Reliable Parkway
Chicago, IL  60686-0034

Detroit Fire Department
Fire Marshall Division
250 W. Larned St.
Detroit, MI  48226

Detroit Fire Extinguisher
6318 14th Street
Detroit, MI  48208-1308

Detroit Fire Extinguisher
6318 14th Street
Detroit, MI  48208-1308

Detroit Free Press
Detroit Newspaper Agency
PO Box 13007
Toledo, OH  43613

Detroit Golf Club
17911 Hamilton Rd
Detroit, MI  48203

Detroit Legal Imaging
550 W. Fort Street
Detroit, MI  48226

Detroit Legal News Co.

1409 Allen Drive Ste B
Troy, MI  48083

Detroit Market Clear
Channel Communications
27675 Halsted Rd
Farmington Hills, MI  48331

Detroit Marriott Renais-
sance Center
400 renaissance Drive
Detroit, MI  48243-

Detroit Meals on Wheels
1333 Brewery Park Ste 200
Detroit, MI  48207

Detroit Media Partnership
16304 Collection Center Drive
Chicago, IL  60693

Detroit Media Partnership
PO Box 773964
3964 Soultions Center
Chicago, IL  60677-3009

Detroit Newspaper Partner
Attn: Jessica Dawson
615 W. Lafayette Blvd.5th Flr
Detroit, MI  48226

Detroit Newspapers
Drawer - 7734
PO Box 79001
Detroit, MI  48279-7734

Detroit Princess
PO Box C
Grand Ledge, MI  48837

Detroit Public Safety Foundation
PO Box 32801
Detroit, MI  48203

Detroit Regional Chamber
Accounts Receivable

PO Box 77359
Detroit, MI  48277-0359

Detroit Rolling Door and Gate
Gate, Inc.
14830 Fenkell
Detroit, MI  48227

Detroit Rolling Door and Gate
PO Box 27470
Detroit, MI  48227

Detroit Roofing Rest.
1176 E. Lincoln Rd.
Madison Heights, MI  48071

DETROIT SENIOR
SOFTBALL CLUB
2267 LAWRENCE
DETROIT, MI  48206-1543

Detroit Zoological
Society
8450 W 10 Mile Rd
Royal Oak, MI  48067

Devavrat D Kulkarni
4311 Devonshire Dr
Troy, MI  48098-

Devendra Raval
33705 8 Mile Rd.
Livonia, MI  48152

Devening Block Inc
PO Box 566
895 Jonesville Rd
Columbus, IN  47201

DEWATERING SERVICE CO.
13230 FERGUSON LN
BRIDGETON, MO  63044

Dewayne Bullock
279 Center St
PO Box 817

Fair Bluff, NC  28439

DeWayne Toles
Space Technology
2175 Lancaster Rd
Bloomfield, MI  48302

Dewey Ray Rose
30308 Kelsey
Warren, MI  48092

DeWitt Fence Co
3236 W St Joseph
Lansing, MI  48917

DeWitt Rebar Corp
1761 Commerce Rd.
Holland, OH  43528

Dewitt Transportation Services
aka Dewitt Moving & Storage
165-I Guerrero Street, Suite 100
Tamuning, GU  96913

Dewitt Transportation Services
aka Dewitt Moving & Storage
PO Box 12788
Tamuning, GU  96931

Dewitt Transportation Services
dba Dewitt Moving & Storage
9089 Clairemont Mesa Blvd #301
San Diego, CO  92123-1207

Dexlue Business Checks
PO Box 1186
Lancaster, CA  93534-1186

Dexsil Corporation
1 Hamden Park Drive
Hamden, CT  06517

Dexter Hawkins
635 CO Road 109
Daleville, AL  36322

Deyongs Inc
6139 Jefferson Ave, Ste.G
Newport News, VA  23605

Deyongs Inc
6139 Jefferson Ave, Ste.G
Newport News, VA  23605

Deyongs Inc
6139 Jefferson Ave, Ste.G
Newport News, VA  23605

DFAS-ADDO
ATTN: DFAS-ATOCCD/CO
PO Box 182204
Columbus, OH  43218-2204

DFAS-ADDO
ATTN: DFAS-ATOCCD/CO
PO Box 182204
Columbus, OH  43218-2204

DFAS-ADDO
BAE Systems Inc
ATTN: TSS01 Accounts Payable
PO Box 471518
Charlotte, NC  28247-1518

DFAS-ADDO
Cleveland DSSN 8522
US Navel Hospital, Collection Agent
FPO, AE  09589

DFAS-ADDO
Columbus Center
DFAS-JDCBB/CO, PO Box 182204
Columbus, OH  43218-2204

DFAS-ADDO
Columbus Center
DFAS-JDCBB/CO, PO Box 182204
Columbus, OH  43218-2204

DFAS-ADDO
DFAS-IN/JFDBB
8899 E. 56th Column 127th

Indianapolis, IN  46249-8763

DFAS-ADDO
DSSN 3877 - JS/LI
Attn: 3801 Limestone Field Site
PO Box 269339
Indianapolis, IN  46226-9339

DFAS-ADDO
DSSN3801-LI-JAAAA
Attn: 3801 Limestone Field Site
PO Box 269339
Indianapolis, IN  46226-9339

DFAS-ADDO
NAVFAC Southeast
Attn: FM Code 150
PO Box 30, Bldg 902
NAS Jacksonville, FL  32212-0030

DFAS-IN
DEPT 3400
8899 East 56th St
Indianapolis, IN  46249

DFAS-IN (DNO)
8899 East 56th Street
Dept. 3400 Customer#6KJBQ9
Indianapolis, IN  46249-3400

DFS Middle East FZ (WIRE)
PO Box 54505
Dubai Airport Free Zone
Dubai,

DG Smyth & Co Inc
1022 Garner Field Rd., Suite D
Uvalde, TX  78801

DG Smyth & Co Inc
1022 Garner Field Rd., Suite D
Uvalde, TX  78801

DHL Express (USA) Inc
16592 Collections Ctr Dr
Chicago, IL  60693

DHL Express (USA) Inc
PO Box 4723
Houston, TX  77210-4723

DHL Express (USA) Inc
PO Box 504266
St Louis, MO  63150-4266

Diamond Environmental LLC
3624 St. Rt. 303
Ravenna, OH  44266

Diamond Equipment Inc
1060 Diamond Ave.
Evansville, IN  47711

Diamond G Inspection Inc
11050 W. Little York, Bldg. G
Houston, TX  77041

Diamond M Drilling Inc
PO Box 1124
Bozeman, MT  59771

Diana Lynn Moore
644 N. East St.
Elnora, IN  47529

Diana Stewart
729 Seward
Detroit, MI  48202

Diane Brunner
112 4th Ave. West
Ray, ND  58849

Diane C Ober
PO Box 1458
Rohnert Park, CA  94927

Diane C Ober dba GO International
5501 Gilchrist Road
Sebastopol, CA  95472

Diane Molina

6412 Weckerly Drive
Whitehouse, OH  43571

Dianna Noblitt
1639 S. Woodlawn
Wichita, KS  67218-

Dianne Peck
13407 Marion
Redford, MI  48239

Dice Holding Inc
4939 Collections Center Dr
Chicago, IL  60693

Dice Holding Inc
dba Dice.com
12150 Meredith Drive
Urbandale, IA  50323

Dice.Com
4939 Collections Center Drive
Chicago, IL  60693-

Dick McCalister & Sons Inc.
114 E. Johnson Ave.
W. Terre Haute, IN  47885

Dick Pacific Construction Co Ltd (Guam)
PO Box 23068-GMF
Barrigada, GU  96921

Dickerson Lumber Co.
3939 Burkesville Rd.
Glasgow, KY  42141-

Dickinson, Tony
309 N. Jefferson
Worthington, IN  47471

Dielco Crane
5454 Arville Street
Las Vegas, NV  89118

Dientek Inc
10620 Neveda Avenue

Melrose Park, IL  60164

Diesel Service and Supply Inc
755 N 9th Ave
Brighton, CO  80603

Diginet
Digital Network Communications
1409 Allen Drive, Suite A
Troy, MI  48083-

Digital Impex Internation
RAK FTZ Business Park(Business Center 5)
Ras Al Khaimah, Dubai, UAE

Dihya'a Baghdad Company General Trading
Ainkawa Street 235/1/228
Khorani Ainkawa
Erbil, Kurdistan, Iraq

Dillman & Upton
607 Woodward
Rochester, MI  48307-

Dimensions Unlimited
PO Box 694
Leander, TX  78646-

Dimitri Lamas
24821 Creekside Dr.
Farmington Hills, MI  48336-

Dinamik Elektrik Elektronik Otomasyaon M
Yeni Mahalle Incirlik Bulvari Ceyhan
Yolu Mevkii No:30/A 01340
Adana,

Dionne Carter
PO Box 56574
New Orleans, LA  70156-

Dioten Engineering Inc
7245 Tanager Drive
Rapid City, SD  57702

Direct Image Signs Inc.

PO Box 39623
North Ridgeville, OH  44039

Direction Al Iraq
Cargo Village - BIAP
Baghdad, IRQ

Directv
IN2Connect House
Acton Street
Nottingham,

Directv
PO Box 60036
Los Angeles, CA  90060-0036

Directv
PO Box 60036
Los Angeles, CA  90060-0036

Directv
PO Box 6414
Carol Stream, IL  60197-6414

Disabled VETS Enterprises
1369 12th Street
Barron, WI  54812-

Disbursing Operations
Directorate ATTN3801 Limestone
PO Box 269339  Field Site
Indianapolis, IN  46226-9339

Discount Crowd Control
734 N Overlook Dr
Olathe, KS  66061-5994

Discount Tire Company
P.O Box 29851
Phoenix, AZ  85038-9851

DISH Network
PO Box 94063
Palatine, IL  60094-4063

Disposal Management Systems Inc

420 Cutters Mill Lane
Schaumburg, IL  60191

DiStefano Plumbing Group
4580 Crosswicks-Hamilton Square Rd
Trenton, NJ  08691

Ditch Witch of Kentucky,
Inc
PO Box 6556
Shepherdsville, KY  40165-

Ditch Witch of KY, Inc.
PO Box 6556
Shepherdsville, KY  40165-

Ditmyer, Jerome
2107 Eastbrook
Toledo, OH  43613

Diversified Drilling Corporation
35920 SR 52
Dade City, FL  33525

Diversified Drilling Corporation
PO Box 2391
Birmingham, AL  35201-2391

Diversified Energy
Control
47887 Michigan Ave. STE 309
Canton, MI  48188-

Diversified Maintenance Systems Inc
5110 Eisenhower Blvd.
Suite 250
Tampa, FL  33634

Diversified Maintenance Systems Inc
PO Box 116947
Atlanta, GA  30368-6947

Diversified Services
Group Inc
PO Box 118051
Toledo, OH  43611

93

Diversified Staffing Svcs
PO Box 60479
Charlotte, NC  28260-0479

Divide Timber Inc
1644 County Road 51
Divide, CO  80814

Division 2 Construction Group LLC
1081 E. Church St., #B
Jasper, GA  30143

Division 2 Construction Group LLC
1081 E. Church St.., #B
Jasper, GA  30143

Division 7 Mtls Inc
8641 E. 30th Street
Indianapolis, IN  46219

Division of Child Support
PO Box 14059
Lexington, KY  40512-4059

Division of Taxation
State of Rhode Island
Div of Taxation
Providence, RI  02908-5811

Division X Specialties Inc
P.O Box 1509
Franklin, TN  37065-1509

Dixie Fence Co and
Lewis,Brackin,Flowers&Johnson
415 Bic Rd
Dothan, AL  36303-

Dixon Coating Inc.
1117 14th Street
Columbus, IN  47201

Dixon Coating Inc.
PO Box 1504
Columbus, IN  47202

Diyaree Ramzi
8230 Grissom Circle
San Antonio, TX  78251

DJ Tiger Productions
45292 Thornhill Rd
Canton, MI  48188-

Djon Construction Inc
31129 Plymouth Rd
Livonia, MI  48150

DJP Trucking Inc
3850 Gainey Rd
PO Box 64006
Fayetteville, NC  28306

DJP Trucking Inc
6017 Kingsland Drive
Fayetteville, NC  28306

DJP Trucking Inc
PO Box 64006
Fayetteville, NC  28306

DK Haney Construction Inc
3425 E. Vickery
Fort Worth, TX  76105-

DK Masonry & Concrete
2375 Bryan Rd.
Boaz, KY  42027-

DLK Snowplowing
7240 Hamlet Ave
Sparta, WI  54656-

DLT Solutions Inc
13861 Sunrise Valley Drive
Suite 400
Herndon, VA  20171

DLT Solutions Inc
PO Box 102549
Atlanta, GA  30368

DLT Solutions Inc
PO Box 758745
Baltimore, MD  21275

Dlugosch IV LLC
dba D & B Rental Services
PO Box 338
Yorktown, TX  78164

DLZ Ohio Inc
6121 Huntley Road
Columbus, OH  43229

DMC Technology Group Inc
5650 W Central Avenue, Suite B
Toledo, OH  43615-1510

DMC Technology Group Inc
7657 King's Pointe Road
Toledo, OH  43617

DMV Renewal
PO Box 942894
Sacramento, CA  94294-0894

DNR Group of Companies Inc.
847A Father Capodanno Blvd
Staten Island, NY  10305-4039

Do-All Excavating, Inc.
652 Wice Chruch Road
Boaz, KY  42027-

Doan Constrution
3670 Carpenter Rd
Ypsilanti, MI  48197-

Dobbins Investments
23155 Northwestern Hwy Ste 200
Southfield, MI  48075-

Dobreff & Dobreff PC
31912 Mound Road
Warren, MI  48092

Dobreff & Dobreff PC
and Karen Nelson-Delk
31912 Mound Road
Warren, MI  48092

DoctorCare
2320 Wilma Rudolph Blvd
Clarksville, TN  37040-

Document Technologies, Inc.
1206 Spring Street
Atlanta, GA  30309

Document Technologies, Inc.
PO Box 933426
Atlanta, GA  31193

Doeren Mayhew & Co., P.C.
305 West Big Beaver Road
Suite 200
Troy, MI  48084-0231

Doeren Mayhew & Co., P.C.
305 West Big Beaver Road
Suite 200
Troy, MI  48084-0231

Doeren Mayhew & Co., P.C.
755 West Big Beaver Road
Suite 2300
Troy, MI  48084-0231

DOL - OSHA
Occupational Safety & Health A
330 West Broadway - Room 108
Frankfort, KY  40601-

Dolbey & Company
PO Box 691497
Cincinnati, OH  45269-

Dollar Bank Leasing Corp
3 Gateway Center
10 South
Pittsburgh, PA  15222

Dollar Bank Leasing Corp
PO Box 1075
Pittsburgh, PA  15230

DOLLAR THRIFTY AUTOMOTIVE
SUBROGATION DEPARTMENT, D#927
TULSA, OK  74182-

Dolphin Building Materials
15 East Union Avenue
East Rutherford, NJ  07073

Dolphin Building Materials
736 Fentress Blvd
Daytona Beach, FL  32114

Domain Registry of Americ
2316 Delaware Avenue #266
Buffalo, NY  14216-

Domenic Slifco
27521 Bordeau
Romulus, MI  48174-

Dominion Hope
P.O Box 26783
Richmond, VA  23261-6783

Dominion Interior Supply Corporation
2109 Westmoreland Street
Richmond, VA  23230

Dominion Interior Supply Corporation
5721 Bayside Road, Suite E
Virginia Beach, VA  23455

Dominion Lock and Security Inc
8098 Mechanicsville Turnpike
Mechanicsville, VA  23111

Dominion Virginia Power
PO Box 26543
Richmond, VA  23290-0001

Don Decker
Chapter 13 Trustee

PO Box 206
Memphis, TN  38101-0206

Don LaBarr
C/O Club 16
1615 West Wisconsin
Sparta, WI  54656

Don Trocchio
5485 McCormick Rd
P.O Box 528
Ravenna, OH  44266

Don Young Cutom Hauling LLC
210 W 14th Street
Hopkinsville, KY  42240

Donald Atkins
111 Hickory Grove Blvd
Clarksville, TN  37040

Donald Audie Nevins, dba DDM Group
10011 Sunderland Street
North Tustin, CA  92705

Donald Audie Nevins, dba DDM Group
25 Edelman Street
Suite 100
Irvine, CA  92618

Donald Audie Nevins, Principal
The DDM Group
Orange, CA  92869

Donald Bard
45782 Kensington
Utica, MI  48317

DONALD BENOIT
48181 Foller
Chesterfeild, MI  48035

Donald Cole
5301 Woodrow Bean Trans Mtn Ro
Apt. # 2108
El Paso, TX  79924

Donald Conradi
2673 North Howell Road
Post Falls, ID  83854

Donald Coullard
dba Finest Septic Service
3768 E 13 Mile Rd
Dafter, MI  49724

Donald Cummings
2201 South Ocean Drive #902
Hollywood, FL  33019

Donald Davis
7757 Holmes
Detroit, MI  48210

Donald Drapeau Sr.
6713 Clear Creek Dr
Plainfield, IL  60586

Donald G Greenman
dba Pacific Coast Locators
2702 Alabama St
La Crescenta, CA  91214

Donald Jordan Trucking &
Farm Inc.
PO Box 99
Tamms, IL  62988

Donald LaMothe
1107 2000 Ave
Abilene, KS  67410-

Donald M Kettler
dba Kettler Real Estate Services LLC
222 Seminole Rd Suite C
Muskegon, MI  49444

Donald Measel
19239 Pine Cone Dr.
Macomb, MI  48042-

Donald Taylor

16310 Antique Aero Lane Se
Yelm, WA  98597

Donald W Chambers
dba Integrity Plumbing
15306 W 18th St
Sand Springs, OK  74063

Donegal Pointe Apartments
5109 S Rolling Green Ave
Sioux Falls, SD  57108

Donegal Pointe Apartments
c/o Lloyd Property Management
3130 W 57th Street #112
Sioux Falls, SD  57108

Dong Yang Engineering
309 Duckyoun B/D
863-15 Jakjiong-Dong
Incheon, Korea

Dongwoo Mechanic Contract Co Ltd
99-34, Ahnjung-Ri, Paengsung-Up
Pyongtaek-City, Kyonggi-Do, Korea

Donley Distribution Inc
8520 E. 33rd. St.
Indianapolis, IN  46226

Donley Safety
1718 Villa Avenue
PO Box 33396
Indianapolis, IN  46203

Donna Hood
1207 Abbeywood
Louisville, KY  40222

Donna Shellington
6800 Braun
Centerline, MI  48015-1123

Donna Wittman
408 Park Ave
Elizabethtown, KY  42701-

101

Donnie Maxie
84 Riverside Drive
Whitesburg, KY  41858

Don's Lumber & Hardware,
2001 W Lincoln Trail Blvd
Vine Grove, KY  40175

Don's Lumber & Hardware,
2688 Leitchfield Road
Elizabethtown, KY  42701

Don's Lumber & Hardware,
640 Highland Ave.
Vine Grove, KY  40175

Don's Plumbing Services
4923 Teays Valley Road
Scott Depot, WV  25560

DONTE MING
14517 CORAM
DETROIT, MI  48205

DONTIZE MCCLINE
8427 WESTWOOD
DETROIT, MI  48228-

Door Engineering Corporation
1234 Ballentine Boulevard
Norfolk, VA  23504

Door Engineering Corporation
PO Box 2378
Norfolk, VA  23501-2378

Door Medic
Raynor Manufacturing Company
1101 E. River Road
Dixon, IL  61021

Door Medic
374 Geen Level Rd.
Boones Mill, VA  24065

Door Medic
PO Box 45
Boones Mill, VA  24065

Door Service Company
Overhead Door Co of Louisville
PO Box 2347
Louisville, KY  40201

Door Specialties, Inc.
PO Box 4837
Columbus, GA  31914

Doormen Overhead LLC
51 Coffeen Ave. Ste. 101
Box 294
Sheridan, WY  82801

Doors & Drawers
2467 Bishop Circle East
Dexter, MI  48130

Doria L Kutrubes
dba Radar Solutions International
51 Riverview Avenue
Waltham, MA  02453-3819

Dorian Hardiman
14911 Grandmont
Detroit, MI  48227

Doris M Myers
dba Myers & Associates
6400 Claremont Dr.
Amarillo, TX  79109

Dorn Property Management
dba Dorn Property Management LLC
PO Box 76
Suquamish, WA  98392

Dorrough Heating Air Conditioning
and Refrigeration Inc
dba Cool Air
San Antonio, TX  78212

Dortronic Service Inc
dba Action Door Service
201 East Granger Road
Brooklyn Heights, OH  44131

Dothan Commercial Door, LLC
1201 Leona St
Dothan, AL  36303

Dotlich Inc
1111 Polco Street
Indianapolis, IN  46222

Double A Services Inc
4153 Briscoe Benton Rd
Henderson, KY  42420

Double Check Company, Inc
4000 Raytown Road
Kansas city, MO  64129

Double H Construction LLC
497 Beeker Road
Pembroke, KY  42266

Double L Painting
1383 Buck Creek Road
Caneyville, KY  42721

Double L Painting, Inc.
1383 Buck Creek Rd
Caneyville, KY  42721

Doug Belden
Hillsborough County Tax Collector
PO Box 172930
Tampa, FL  33672-2930

Doug Forestes
PO Box 269
San Miguel, NM  88058

Douglas Coons
2125 W Harrison Ave
Porterville, CA  93257

Douglas Day
HQ/USAFA/ADCG
2170 Field House Drive
USAFA, CO  80840

Douglas K Johnson
dba Douglas Land Surveying LLC
21500 Sonora Hardin Sprs. Rd.
Big Clifty, KY  42712

Douglas Lee Berryman
dba Berrymans Cleaning LLC
5360 Stafford Circle
Pace, FL  32571

Douglas P Martin, P.S. Consulting
PO Box 8628
Toledo, OH  43623

Douglas Rigby Bird
dba B&B Sales LLC
59 South 100 West
Newton, UT  84327

Douglas Romero Jr
PO Box 21013
Cheyenne, WY  82009

Douglas W Peters and
Associates, Inc EHM
PO Box 43358
Louisville, KY  40253-0358

Douglass Colony Group Inc
5901 E 58th Ave
Commerce City, CO  80022

Dover AFB Properties LLC
1069 High Street
Dover, DE  19901

Dover AFB Properties LLC
Eagle Meadows at Dover
4110-B Connecticut Lane
Dover, DE  19901

Dover Environmental, LLC
16585 Thirteen Mile Rd.
Fraser, MI  48026

Dover Park LLC
83 Glenn St
Dover, DE  19901

Dover Systems Inc
2050 E Park Dr
Conyers, GA  30013

Dover Systems Inc dba Hill Phoenix
PO Box 404175
Atlanta, GA  30384-4175

Dover Systems Inc HillPhoenix
PO Box 404168
Atlanta, GA  30384-4168

DownUnder Municipal
Services, LLC
5787 Stadium Drive
Kalamazoo, MI  49009

Doyle E Brady, dba Eagle Promotions
PO Box 8158
Belleville, IL  62222-8158

Doyle Henry James
dba James Jiffy Biffy
2669 13th Avenue SW
Baudette, MN  56623

Doyle Inc Roofing
3850 E US 23 HWY
Cheboygan, MI  49721

DP & Associates, LLC
6533 Deer Ridge Dr.
Clarkston, MI  48348

DPT Installation Co
305 Clearwater Ave
PO Box 271
Bagley, MN  56621

DPW Special Affairs
Committee
5800 Russell
Detroit, MI  48211

Dr. K. C. Joseph
625 E Big Beaver
Suite 101
Troy, MI  48083

Draper & Associates
5665 New Northside Drive, Suite 100
Atlanta, GA  30328

Draper & Associates
5665 New Northside Drive, Suite 100
Atlanta, GA  30328

Dreamtown Realty
1950 M Sedgwick
Chicago, IL  60614

Drennan Equipment Co.
10362 Bluegrass Parkway
Louisville, KY  40299

Drew Driver
523 W Arawe Cr.
Irving, TX  75060

Drew Wilson
3117 Wooldridge Ferry Rd
Elizabethtown, KY  42701

DRI Products Inc
dba Detroit Regional Industrial
Products Inc
Detroit, MI  48226

Dri Wall Waterproofing Inc
PO Box 649
Williamson, GA  30292

Drill Tech
P.O. Box 1210

Clarksville, TX  75426

Drilling Service Co.
13230 Ferguson Lane
Bridgeton, MO  63044-3805

Driveway Maintenance Inc.
PO Box 430350
South Miami, FL  33243-0350

Drucks Inc
40 S Jefferson Rd
Whippany, NJ  07981

Drug & Alcohol Testing Industry Assoc.
1325 G Street NW Suite 500 #5001
Washington, DC  20005

Drug & Alcohol Testing Industry Assoc.
1600 Duke Street Suite 400
Alexandria, VA  22314

Drug Test Compliance of
Oklahoma, LLC
1120 N Mississippi
ADA, OK  74820

Drum Sand & Gravel, Inc.
PO Box 196
Harrisburg, PA  72432

DRV Contractors LLC
dba DRV Contractors LLC
51667 Oro Drive
Shelby Township, MI  48315

DRV Joint Sealant Contractors LLC
dba DRV Contractors LLC
51667 Oro Drive
Shelby Township, MI  48315

Dry Mix Products Company
PO Box 730
Roseville, CA  95678

Drywall & Bldg. Supply Co

403 MacLean Avenue
Louisville, KY  40213

Drywall Systems, Inc.
P.O Box 9528
Wichita, KS  67277

DS Consulting Inc
5366 Flatrock Court
Morrison, CO  80465

DS Waters of America, Inc
PO Box 660579
Dallas, TX  75266-0579

DSM Enterprises Inc.
2218 Cornell Ave.
Montgomery, IL  60538

DTE Energy
1095 Lawson
Howell, MI  48843

DTE Energy
1294 North US 31
Petoskey, MI  49770

DTE Energy
15600 Nineteen Mile Road
Clinton Township, MI  48038

DTE Energy
8001 Haggerty Road
Belleville, MI  48111

DTE Energy
P O Box  740786
Cincinnati, OH  45274-0786

DTE Energy
PO Box  740786
Cincinnati, OH  45274-0786

DTE Energy
PO Box 2859
Detroit, MI  48260-0001

DTE Energy
PO Box 630795
Cincinnati, OH  45263-0795

DTE Energy Remittance Processing CC0221
PO Box 33844
Detroit, MI  48232-5844

Dual Core LL
dba Identicard Systems
39597 Treasury Center
Chicago, IL  60694-9500

Dual Core LL
dba Identicard Systems
6555 West Good Hope Road
Milwaukee, WI  53223

Duane Conrad
3905 Regency Park Court
Flower Mound, TX  75022

Duane D MIller
dba Iron Garden Structures
2351 Millville
Lapeer, MI  48446

Duard Mallory
1680 Hedden Mill Rd
Elkton, KY  42220-

Dubai Cable Co Pvt Ltd
PO Box 11529
Dubai, UAE

Dubay's Landscaping Services Inc
39103 Willowmere Street
Harrison Twp, MI  48045

Dubric, Inc.
PO Box 43
3737 Laramie Drive
Comstock Park, MI  49321-

Dudick Inc

1818 Miller Pkwy
Streetsboro, OH  44241

Dudick Inc
PO Box 76798
Cleveland, OH  44101-6500

Dudick Inc
PO Box 93825
Cleveland, OH  44101

Dudley Pierson
DP & Associates
21248 Sloan Drive
Harper Woods, MI  48225

Duffey Concrete Cutting, Inc.
611 Daniels Ave.
Toledo, OH  43609

Duke & Company, Inc.
PO Box 3544
Omaha, NE  68103-0544

Duke Energy
dba Duke Energy
PO Box 1326
Charlotte, NC  28201-1326

Dun & Bradstreet
Acct #6555/B19/5496362
75 Remittance Dr Ste # 1793
Chicago, IL  60675-1793

Dunbar Mechanical, Inc
2806 N. Reynolds Road
Toledo, OH  43615

Dunbar Mechanical, Inc
2806 N. Reynolds Road
Toledo, OH  43615

Dunbar Mechanical, Inc
PO Box 352350
Toledo, OH  43635-2350

Duncan Machinery Movers,
PO Box 631434
Cincinnati, OH  45263-1434

Duncan Supply Co Inc
910 N. Illinois St.
Indianapolis, IN  46204

Duncan Supply Co Inc
PO Box 1627
Indianapolis, IN  46206

Dunham Ray Hall
24222 W. Nine Mile Road
Southfield, MI  48034-3971

Dunmon Construction Co Inc
5930 Vel-Del Road
Hahira, GA  31632

Duo County Telephone
PO Box 80
James Town, KY  42629-

Duo-Gard Industries, Inc.
40442 Koppernick Road
Canton, MI

DuPage County Recorder
PO Box 936
Wheaton, IL  60189-

Durany Enterprises
Ghais Watt
Kabul,

Duro-Last Roofing
1942 Reliable Parkway
Chicago, IL  60686

Duro-Last Roofing
525 Morley Dr
Saginaw, MI  48601

Dustie Swanson
dba Swanson Family Cleaning

2501 24th Ave West Apt 211
Williston, ND  58801

Dustie Swanson
dba Swanson Family Cleaning
34982 County Road 39
Pequot Lakes, MN  56472

Dustin J Frost
9575 Elder Rd
Tomah, WI  54660

Dutchess Tekcon Industries Inc
44 Noxon Road, Suite 1
Poughkeepsie, NY  12603

Dutchland Inc
160 Route 41, PO Box 549
Gap, PA  17527

Duty Construction
PO Box 158
200 West Front St.
Dongola, IL  62926-

Duval Asphalt
7544 Philips Highway
Jacksonville, FL  32256

Duval Fence Inc
11556-2 Philips Hwy.
Jacksonvuille, FL  32256

DW & Crew Mechanical Inc
1000 Smithridge Rd
Bridgeport, NY  13030

DW Hill Inc
6215 King Road
Marine City, MI  48039

DWD Contracting, LLC
204  W Commerce Street
Hartford, AL  36344

DWD Contracting, LLC

204 W. Commerce Street
Hartford, AL  36344

DWG Property LLC
36662 Chatham Court
Clinton Twp., MI  48035

DWG Property LLC
36662 Chatham Court
Clinton Twp., MI  48035

Dwight Company, Inc.
29295 Wildbrook Drive
PO Box 3603
Southfield, MI  48037-3603

Dwight Johnson
1000 Chestnut Street
Kelso, WA  98626

Dwight McCowin
6420 Maxwell Street
Detroit, MI  48213

DWSD
Detroit Board. of Water Comm.
735 Randolph Street Room 1501
Detroit, MI  48226-

DWSD Employee Rec Fund
Attn: Ronald Cook, N Yd. Sect.
6425 Huber
Detroit, MI  48211-

Dwyer Companies
486 Roberts Ave
Louisville, KY  40214

Dwyer Companies
6083 Schumacher Park Drive
West Chester, OH  45069

Dwyer Disposal and Hauling Inc
PO Box 115
Iowa Park, TX  76367

Dykstra Concrete Construction
13768 S. Kildare Avenue
Crestwood, IL  60445

Dynamic Accounting Services Inc
dba Dynamic Advisory Solutions
3310 W. Big Beaver, Suite 101
Troy, MI  48084

Dynamic Drywall, Inc
3921 Bridgemport Ciecle
Wichita, KS  67219-

DYNASYSTEMS LIMITED
Unit 8 New Forest Enterprise Center
Rushington Business Park
Southhampton, UK  SO409LA

Dynecol Inc
5632 Paysphere Circle
Chicago, IL  60674-

E - SHRED
33085 W 9 MILE ROAD
FARMINGTON, MI  48336

E & K Rentals LLC
dba Country Cottage Apartments
PO Box 367
Bunker Hill, IN  46914-0367

E & R Inc.
PO Box 3552
Kingston, NC  28502-

E & T Trucking, Inc.
8655 Military Street
Detroit, MI  48204-

E David Taylor
dba EDCO Welding
12416 John Lee Road
Biloxi, MS  39532

E Gary Construction LLC
PO Box 789

Browns Mills, NJ  08015

E I Electronics, LLC dba
Electro Industries/Gauge Tech
1800 Shames Drive
Westbury, NY  11590-

E&B Insulation of Sparta
2407 S Black River St
Sparta, WI  54656-

E. Nichols Trucking
11512 22nd Street
Milan, IL  61264

E.C. Korneffel Co.
2691 Veterans Parkway
Trenton, MI  48183

E.G Vogt Oil Co. Inc
5400 North Belt West
Belleville, IL  62226

E.T. Simonds Construction
PO Box 2107
Carbondale, IL  62902-2107

E4 Excavating, Inc.
1452 E 1 Road
Berryton, KS  66409-9000

EADS Fence Company
109 Pin Oak Drive
Berea, KY  40403

Eagle Construction
and Environmental Services LP
9701 East I-20
Eastland, TX  76448

Eagle Electric LLC
4600 DeBarr Road Suite 200
Anchorage, AK  99508

Eagle Electric LLC
6937 Old Seward Hwy

Anchorage, AK  99518

Eagle Eye
Yasir Haydar Mohammed Ali
667, 14, 1 Baghdad
Baghdad

Eagle Laser & Instrument
26554 Grand River Ave.
Redford, MI  48240

Eagle Mechanical Inc
4042 W. 71st St. Suite A
Indianapolis, IN  46268

Eagle NDT LLC
PO Box 6290
Abilene, TX  79608

Eagle Remediation Services Inc
1847 West Northwest Highway
Dallas, TX  75220

Earegood Plumbing
4139 Seidel Place
Saginaw, MI  48638

Earhart Equipment Corp.
4350 S. Palo Verde Blvd.
Tucson, AZ  85714

Earl Garrett
3517 US Highway 221 North
Mount Vernon, GA  30445

Earl Industries LLC
750 Chautauqua Avenue
Portsmouth, VA  23707

Earl Mayberry
717 APT B Hoppers Lane
Havre de Grace, MD  21078-

EARL PHILLIPS
506 WEST 4TH STREET
WILLIAMSTOWN, WV  26187

Earl Wagler dba K & W PV Fence
R 1 Box 4-D
Cannelburg, IN  47519

Earl Williams
dba Cowboys Industrial Welding
and Container Service
Memphis, TN  38125

Earnest Warren Sumner
dba Sumner Construction & Equipment Serv
2005 Erickman Lane
Xenia, OH  45385

Earth Day Fund Attention: Al Urrutia
437 CES/CEVP
Charleston AFB, SC  29404-4707

Earth Science Engineering LLC
201 West Dunbar Cave Rd
Clarksville, TN  37040

Earth Systems Pacific
4378 Old Santa Fe Road
San Luis Obispo, CA  93401

Earth Systems Pacific
PO Box 3757
San Luis Obispo, CA  93403-3757

Earth Tech
30 South Keller Street
Suite 500
Orlando, FL  32810

Earth Tech
Department CH 10285
Palentine, IL  60055-0285

Earth Tech Mellon Bank - Department 0660
PO Box 120001
Dallas, TX  75312-0660

Earth Tool Company LLC
1300 Capital Drive

Oconomowoc, WI  53066

Earth Tool Company LLC
Dept No 59860
Milwaukee, WI  53259-0860

Earthlink Inc
PO Box 530530
Atlanta, GA  30353-0530

Earthlink Inc
PO Box 6452
Carol Stream, IL  60197-6452

Earthwell Energy Manage-
ment, Inc.
1300 West Main Street
Louisville, KY  40203

East Coast Fence and Guar
of Brevard Inc
651 Pam Lem Street
Cocoa, FL  32926

East Coast Fence and Guardrail of Brevard Inc
651 Pam Lem Street
Cocoa, FL  32926

East Coast Group
Ansari Square, Shar-e-Naw
Kabul,

East Jordan Iron Works, Inc
301 Spring Street
PO Box 439
East Jordan, MI  49727-0439

East Jordan Iron Works, Inc Department 59601
PO Box 67000
Detroit, MI  48267-0596

Eastern Door Service Inc
70 Cathy Lane, Suite 1
Burlington, NJ  08016

Eastern Michigan Univ.

2000 Huron River Dr
Ypsilanti, MI  48197

Eastern Oil Company
590 S. Paddock Street
Pontiac, MI  48341

Eastern Shore Environmental
PO Box 452
836 Postles Corner Rd
Little Creek, DE  19961

Eastern Shore Environmental
PO Box 8500-1691
Philadelphia, PA  19178-1691

Eastern Shore Glass & Metal, LLC
509-C Hatchery Road
Dover, DE  19901

Eastman & Smith Ltd
One SeaGate 24th Floor
PO Box 10032
Toledo, OH  43699-0032

Eastridge Personnel of Las Vegas
4220 S Maryland Pkwy
Suite 204
Las Vegas, NV  89119

Eastridge Personnel of Las Vegas
Contractors & Builders
File 55355
Los Angeles, CA  90074-5355

Eastside Building
Materials Co
28187 Kehrig Dr
Chesterfield, MI  48047

Easy Drive Stake Inc
1019 E. Nakoma
San Antonio, TX  78216

Easy Drive Stake Inc
4111 Todd Lane

Austin, TX  78744

Easy Drive Stake Inc
906 Ruiz St.
San Antonio, TX  78207

Eatontown Monmouth Mall LLC
c/o Vornado Realty LP
210 Route 4 East
Paramus, NJ  07652

eBusiness Strategies LLC
2990 W Grand Blvd., Suite 301
Detroit, MI  48202-3041

EC Construction LLC
8638 St. John Rd.
Cecilia, KY  42724

ECI Mechanical LLC
16610 Richmond Ave
Markham, IL  60428

ECI Mechanical LLC
3111 W 167th St
Hazel Crest, IL  60429

ECI Mechanical LLC
9951 W. 190th Street
Mokena, IL  60448

ECI Mechanical LLC
PO Box 88653
Chicago, IL  60680-1653

Eck Supply Company
1405 W. Main Street
Richmond, VA  23220

Eck Supply Company
PO Box 758776
Baltimore, MD  21275-8776

Eck Supply Company
PO Box 890250
Charlotte, NC  28289-0250

Eclipse General Trading & Construction
PO Box 26350
Safat 13124
Kuwait

ECM Corporation
15911 Crestrock Circle
Parker, CO  80134

Ecolog International Serv
Dubai Airport Free Zone
Dubai,

Ecolog International Service Solutions
Dubai Airport Free Zone
Dubai,

Ecological Services, Inc.
Suite F
857 Warehouse Rd.
Toledo, OH  43615-6440

Ecologix Environmental Systems LLC
120 Ansley Way
Roswell, GA  30075

Ecology And Environment Inc
Buffalo Corporate Center
368 Pleasant View Drive
Lancaster, NY  14086

Econo Design Construction Inc
23470 Ranch Hill Dr W
Southfield, MI  48033

ECONO INSTALLATIONS
19187 BRIARWOOD
DETROIT, MI  48221

Econ-O-Johns, LLC
5574 Sportsman Road
Waterloo, IL  62298

Economy Steel Inc
4265 W Tompkins Ave

Las Vegas, NV  89103

ECOR Solutions, Inc
Lockbox 13327A
Philadelphia, PA  19101

EcoStar LLC
42 Edgewood Drive
Holland, NY  14080

EcoStar LLC
Staroba Plastics
42 Edgewood Dr
Holland, NY  14080

Eco-Tech, LLC
PO Box 36557
Louisville, KY  40233-6557

ECR Group Inc
69 Toledo Street
Farmingdale, NY  11735

Ed Boland Construction Inc
4701 N Star Blvd
Great Falls, MT  59405

Ed Boyle & Associates
11311 Lookout Way
San Antonio, TX  79903

Ed Schmidt Pontiac GMC Truck
1280 Conant Street
Maumee, OH  43537

Ed Schmidt Pontiac GMC Truck
1425 Reynolds Rd
Maumee, OH  43537

Ed Schmidt Pontiac GMC Truck,
dba Ed Schmidt Truck Store
1270 Conant Street
Maumee, OH  43537

Ed Schmidt Pontiac GMC Truck,
dba Ed Schmidt Truck Store

PO Box 111
Perrysburg, OH  43552-0111

edca corp
4539 Middleton
W. Bloomfield, MI  48323-3634

EDDIE  RORIE
571 Rorie Hollow Rd
Indian Mound, TN  37079

EDDIE M RORIE 1099
571 Rorie Hollow Rd
Indian Mound, TN  37079

Eden Fence, Inc.
150 McCamish Drive
Elizabethtown, KY  42701

Edgar Mata EM & B Construction Inc
1119 Buckthorn Ln
Fairfield, CA  94533

Edgar Ramos
948 Wood HI Rd.
Victoria, TX  77905

Edge Mechanical Systems Inc
PO Box 17566
Golden, CO  80402

Edison Sault Electric Company
725 East Portage Avenue
Sault Ste Marie, MI  49783

Edison Township
100 Municipal Blvd
Edison, NJ  08817

Edmore Electric Co Inc
442 N. First St.
Edmore, MI  48829

Ed's Plant World
11811 Branch Avenue
Brandywine, MD  20613

EDUARDO DE LA ROSA
2722 EMBASSY ROW
INDIANAPOLIS, IN 46254

Eduardo L Orellana
205 Barangay Buli
Muntinlupa City
Phillippines,   1771

Eduardo Pena
PO Box 1746
101 N. Sweeney St.
Brackettville, TX 78832

Edw C. Levy Co.
9300 Dix Avenue
Dearborn,MI 48120

Edward  Sharpe
45 Carondelet
Rochester Hills, MI 48307

Edward A Wood
215 N. Loop 1604 E.
Unit 2202
San Antonio, TX 78232

Edward Avadenka PLLC
PO Box 7979
Bloomfield Hills, MI 48302

Edward Carrera
1101 Rincon Rd. Apt. #24
Taft, TX 78390

Edward F Uyesugi OD Ministry of Vision
567 S Maple St
French Lick, IN 47432

Edward Garcia
3901 Montego Drive, Apt. 444
Corpus Christi, TX 78415

Edward Hines Lumber Co
1000 Corporate Grove Drive

Buffalo Grove, IL  60089

Edward Kluver
108 Lake Winnipesaukee Dr
Little Egg Harbo, NJ  8087

EDWARD KLUVER
108 Lake Winnipesaukkee Dr
Little Egg Harbo, NY  8087

Edward Lee Brown III
3051 17th St LN NE
Hickory, NC  28601

Edward Mele
12587 Fair Lakes Circle
Fairfax, VA  22033

Edward Mele
12587 Fair Lakes Circle
Suite 141
Fairfax, VA  22030

Edward Ortiz
2122 Breezeway
lndgeside, TX  78362

Edward P Gunter, dba Gunters Welding
1451 Fred Ford Rd
Crossville, TN  38571

Edward Revers
45437 Deshou
Utica, MI  48319

Edward Toler
40027 Cox Dr.
Hamilton, MS  39746

Edward Wood
142 Bennington Drive
Naples, FL  34104

Edward Wood
215 N. Loop 1604 E.
Unit 2202

San Antonio, TX  78232

Edwards Concrete Construction
1550 Yokel Road
Evansville, IN  47711

Edwards Concrete Construction
2218 Commercial Court
Evansville, IN  47720

Edwards Masonry Inc
6190 N 1000 W
Jasonville, IN  47438

Edwards Reporting, Inc.
435 Katherine Drive, Suite A
Flowood, MS  39232

Edwards Reporting, Inc.
PO Box 321234
Flowood, MS  39232

Edwards Strategic Invest & Acquis. LLC
Baxter Sitton Edwards
5001 Sears Ct.
Columbus, GA  31907

EEOC Training Institute
PO Box 83933
Gaithersburg, MD  20883-3933

EFCG
18 East 48th St., 18th Floor
New York, NY  10017

Efficiency Production, In
685 Hull Road
Mason, MI  48854

EFR Environmental Services Inc
PO Box 2669
Alpine, CA  91903-2669

Efren B Santos
424 W. O'Brien Drive
Julale Center Suite 245

Agana, GU  96910

EGC Construction Corp.
30 West Fourth Street
Newport, KY  41071

Egencia, LLC
PO Box 847677
Dallas, TX  75284

EGI Inc
P.O Box 303
Williamstown, WV  26187

EH Wachs
600 Knightsbridge Pkwy
Lincolnshire, IL  60069

EH Wachs
600 Knightsbridge Pkwy
Lincolnshire, IL  60069

Ehsan Afghan Logistic Com
Shindand Air Base, Afghanistan

EI Electronics LLC
dba Electro Industries/Gauge Tech
1800 Shames Dr.
Westbury Dr, NY  11590

EI Electronics LLC
dba Electro Industries/Gauge Tech
2840 W. Estes Ave.
Chicago, IL  60645

Eid Passport, Inc.
10450 SW Nimbus Ave.
Bldg., R-A
Portland, OR  97223

Eielson High School
675 Ravens Way
Eielson AFB, AK  99702

EILEEN KING
20945 GREAT NAVAJO TRAIL

SAN ANTONIO, TX  78257-9713

Eileen King
20945 Great Navajo Trail
San Antonio, TX  78257-9713

Eilers Steel Erection Inc
921 Hollmig Lane
Fredericksburg, TX  78624

Eimicke
PO Box 3463
Mankato, MN  56002-3463

EJ  Prescott, Inc.
8309 W Washington St
Indianapolis, IN  46231

EJ  Prescott, Inc.
PO Box 350002
Boston, MA  02241-0502

EJ USA Inc
c/o EJ USA, Inc
Department #59601
Detroit, MI  48267-0596

EJ USA Inc
c/o EJ USA, Inc
PO Box 644873
Pittsburgh, PA  15264-4873

EJB Facilities Services
c/o EMCOR Group Inc
2800 Crystal Dr Ste 600
Arlington, VA  22202

Ekal Vidyalaya Foundation
4129 Golfridge Dr. E
Bloomfield Hills, MI  48302

EKS Services Incorporated
1927 Rosa Parks Blvd Suite 110
Detroit, MI  48216

El Paso Concrete Cutters

100 Kelly Way #7
Canutillo, TX  79835

El Paso County Clerk
200 S Cascade Ave
Colorado Springs, CO  80903

El Paso Disposal
Waste Connections TX
PO Box 660177
Dallas, TX  75266-0177

El Paso Plumbing Inc
140 W. 29th St. #347
Pueblo, CO  81008

El Paso Plumbing Inc
1838 River Drive
Fountain, CO  80817

El Paso Reprographics
4585 N. Mesa
El Paso, TX  79912

El Paso Water Utilities
Attn: Accounting Dept
1154 Hawkins Blvd
El Paso, TX  79925-

Eleazar Rivera Jr
1610 Hunt Ave.
Donna, TX  78537

Electric Construction Company
PO Box 1835
Sioux Falls, SD  57101-1835

Electric Power Board
PO Box 182253
Chattanooga, TN  37422

Electric Power Inc
1351 West Hundred Road
Chester, VA  23836

Electric Power Systems International Inc

146 Space Park Dr
Nashville, TN  37211

Electric Power Systems International Inc
21 Millpark Court
Maryland Heights, MO  63043

Electric Tool & Equipment
3637 Briarfield Blvd
Maumee, OH  43537

Electrical Maintenance & Testing Inc
7301 N. Georgetown Rd. Suite 212
Indianapolis, IN  46268

Electrical Mechanical
Services, Inc
998 E Berwood Ave
St Paul, MN  55110-

Electrical Reliability Services Inc
1775 W University Dr  Ste 128
Tempe, AZ  85281

Electrical Reliability Services Inc
24865 Network Place
Chicago, IL  60673-1248

Electrical Technology  Design
PO Box 4272
Hagatna, GU  96932

ElectriCom Inc
1660 W Hospital Rd
PO Box 319
Paoli, IN  47454

ElectriCom Inc
1870 Reliable Pkwy
Chicago, IL  60686-0018

Electro Rent Corporation
Dept CH 10997
Palatine, IL  60055-0997

Electro-Matic Products

23409 Industrial Park Court
Farmington Hills, MI  48335-

Electronic Specialists Inc
75 Middlesex Ave.
PO Box 389
Natick, MA  01760

Elevator Technology, Inc
4628 St Aubin
Detroit, MI  48207

Eli Klukowski
612 E. Park Street
Emmett, ID  83617

Elijah Jones
103 Briarwood Pr
Lafayette, LA  70501

Elite Acoustic Ceilings &
Drywall
114 Goldenleaf Lane # 639
Ozark, AL  36360-

Elite Associates Inc
PO Box 51522
Livonia, MI  48151

Elite Construction
Furtune Center
3rd Floor
Kabul, AFG  #668

Elite Construction
Furtune Center
3rd Floor
Kabul, AFG  #668

Elite Electricial Cont.
7201 B Gobal Drive
Louisville, KY  40258-

Elite Glass & Mirror Inc
4535 Statz Street Suite F
N Las Vegas, NV  89081

132

Elite Imaging Systems
2231 Cole
Birmingham, MI  48009

Elite Imaging Systems
2231 Cole
Birmingham, MI  48009

Elite Mechanical
98-055 Kamehameha Highway, C-6
Aiea, HI  96701-

Elite Mechanical
98-055 Kamehameha Hwy
Suite C-6
Aiea, HI  96701

Elizabeth M Marsh
dba Dons Lil Johns LLC
4550 Stanton Rd
Oxford, MI  48371

Elizabeth M Marsh
dba Dons Lil Johns LLC
PO Box 755
Oxford, MI  48371

Elizabeth Parker
10070 Pond View Trail
Holly, MI  48442

Elizabethtown Machine & T
302 Peterson Drive
Elizabethtown, KY  42701-

Elk Supply
Ace Home Center
PO Box 1509
Clinton, OK  73601-

Elkhart Public Utitlities
1202 S Nappanne
Elkhart, IN  46516

Ellingson Companies

dba Ellingson Drainage Inc.
56113 State Highway 56
West Concord, MN  55985

Elliott Electric Supply
2202 East Rusk Street
Jacksonville, TX  75766

Elliott Electric Supply
2526 N Stalling Dr
Nacogdoches, TX  75963

Elliott Electric Supply
PO Box 630610
Nacogdoches, TX  75963

Elliott Heating & Cooling, Inc.
PO Box 37
562 E. Spruce
Sault Ste. Marie, MI  49783

Ellison Trucking Inc
8250 Huber Road
Colorado Springs, CO  80927

Ellners Farms
4089 Pepper Ridge Rd
Praire Du Roches, IL  62277

Ellner's Welding Machine
8421 Nathan Lane
Prairie du Roche, IL  62277-

Elm Transit Mix
482 Grand Blvd.
Westbury, NY  11590

Elmont Glass Company Inc
2145 Jericho Turnpike
Garden City Park, NY  11040

ELMORE GREENE III
23822 Browns Town Square Drive
Romulus, MI  48174

Eloy Hernandez

2511 Nemec St
Corpus Christi, TX  78415

ELS Construction Inc
180 Engelwood Dr. Suite H
Lake Orion, MI  48359

ELS Construction Inc
180 Engelwood Dr. Suite H
Lake Orion, MI  48359

Elston Capital Partners LLC
127 E Main St Ste 104
Crawfordsville, IN  47933

ELT Minneapolis, LLC
1650 Des Peres Rd Ste 303
St Louis, MO  63131-

Elton Cobb
115 Heron View Court
Richmond Hill, GA  31324-

Elton Cobb 1099
115 Heron View Court
Richmond Hill, GA  31324

Ely's Catering
18100 Meyers St
Detroit, MI  48235-

EM Enterprises Inc
PO Box 20917
Cheyenne, WY  82003

EMA Enterprise  1-5-26 Omoromachi
Naha, Okinawa Ken

Emaan Enterprises
House F118, Stre 3
Phase 1, Officers Colony Wah Cantt
Rawalpindi, PAK

EMAX Laboratories Inc
1835 W. 205th Street
Torrance, CA  90501

Embarq
PO Box 660068
Dallas, TX  75266-0068

Embarq
PO Box 79133
Phoenix, AZ  85062-9133

Embarq
PO Box 96064
Charlotte, NC  28296-0064

Embassy of Afghanistan
Consular Office
2233 Wisconsin Ave. NW, Suite 216
Washington, DC  20007

Embassy of Djibouti
1156 15th Street NW Suite 515
Washington, DC  20005

Embassy of Djibouti
1156 15th Street NW Suite 515
Washington, DC  20005

EMC Engineering Services Inc
23 E. Charlton Street
Savannah, GA  31401

EMC Engineering Services Inc
PO Box 8101
Savannah, GA  31412

Emerald Environmental Inc
1621 St. Clair Ave
Kent, OH  44240-

Emerald Security Services Inc
8539 S Pulaski
Chicago, IL  60652

Emerald Services Inc
7343 East Marginal Way South
Seattle, WA  98134

Emerson Retail Services
1640 Airport Road Ste 104
Kennesaw, GA  30144

Emerson Retail Services
21263 Network Place
Chicago, IL  60673-1212

Emfinger Steel CompanyInc
1745 Webb Road
PO Box 876
Dothan, AL  36303-

Emilio Lugo
2222 Bus Hwy. 181 S.
Beeville, TX  78102

Emily H. Short
415 Ditto Street
Archbold, OH  43502

emory Wilson Company
4110 Sheraton Court
Greensboro, NC  27410

Empire Door & Windows
9125 Telegraph Rd.
Redford, MI  48239-

Empire Environmental Contractors
6350 McDonough Dr. Ste 1
Norcross, GA  30084

Empire Environmental Contractors
6350 McDonough Dr. Ste I
Norcross, GA  30093

Empire Roofing
2328 S Crestwood Rd
Sioux Falls, SD  57105

Empire Safe Co., Inc
6 East 39th Street
New York, NY  10016-

Empirical Laboratories, LLC

227 French Landing Dr
Ste 550
Nashville, TN  37228

Empirical Laboratories, LLC
PO Box 468
Ormand Beach, FL  32175-0468

Empirical Laboratories, LLC
Attn: Accounting Dept
121 Executive Circle
Daytona Beach, FL  32114-1180

Empl & Lab Locals 100&397
M&I Taft-Hartley Trust Service
800 West 47th St. 1st Floor
Kansas City, MO  64112-

Employee Solve
PO Box 285
Southfield, MI  48037

EMPLOYERS AND OPERATING
ENGINEERS LOCAL 520
8 EXECUTIVE WOODS COURT
SWANSEA, IL  62226-

Employers' Association
1787 Indian Wood Circle Suite A
Maumee, OH  43537

Employers' Association
5800 Monroe St Bldg F
Sylvania, OH  43560

Employers Research Svcs
PO Box 720417
Orlando, FL  32872-0417

Employment Department-UI Tax
PO Box 14010
Salem, OR  97309-5031

Employment Developement
Department
PO Box 82676

138

Sacramento, CA  94230-6276

Employment Development Dept.
PO Box 826846
Sacramento, CA  94246-0001

Employment Security Commission
of North Carolina
PO Box 26504
Raleigh, NC  27611-6504

EMR, Inc.
3200 Haskell Ave, Suite 140
Lawrence, KS  66046

EMR, Inc.
PO Box 413103
Kansas City, MO  64141-3103

Emrooz Engineering and Co
House #42, Qalifateullah
Kabul, AFG  93000

Emrooz Engineering and Co
House #42, Qalifateullah
Kabul, AFG  93000  AFG

EMS Demolition and Abatement LLC
107 Jaymar Circle
Summerville, SC  29485

EMS Specialty Equipment
6454 State Route 30
Jeannette, PA  15655

EMS Specialty Equipment
and Cincinnati Fan & Ventilator Company
6454 State Route 30
Jeannette, PA  15644

EMS Specialty Equipment
and Flexaust
6454 State Route 30
Jeannette, PA  15644

EMS Specialty Equipment
and Noftz Sheet Metal Inc
6454 State Route 30
Jeannette, PA  15644

EMS Specialty Equipment
and Tool Sales & Service Company Inc
6454 State Route 30
Jeannette, PA  15644

EMSL Analytical Inc
200 Route 130 North
Cinnaminson, NJ  08077

EMSL Analytical Inc
200 Route 130 North
Cinnaminson, NJ  08077

EMSL Analytical Inc
2001 E. 52nd Street
Indianapolis, IN  46205

EMTA INSAAT A.S.
Bilkent Plaza

A3 Block #20 06800
Ankara,      TUR

Enclosers I, Inc.
5701 S. Cass Ave.
Westmont, IL  60559

Enco Materials Inc
1425 Industry Ave
PO Box 3227
Albany, GA  31708

Enco Materials Inc
406 N Locust Street
N Little Rock, AR  72114

Enco Materials Inc
MSC 410589
PO Box 415000
Nashville, TN  37241-5000

Enco Materials Inc
PO Box 1275
Nashville, TN  37202

Enco Materials Inc,
dba Gerdau Ameristeel
Box # 774278
Chicago, IL  60677-4002

ENCO Materials Inc.
Jackson Division MSC 410589
PO Box 415000
Nashville, TN  37241

encompas
1512 Grand Blvd
Kansas City, MO  64108

ENCON International Inc
7307 Remcon Circle, Ste.103
El Paso, TX  79912

Encore
620 Co. Rd. 79
Headland, AL  36345

Enduro Pipeline Service, Inc
5002 South 45th West Ave
Tulsa, OK  74107

Energy & Environmental
Technology Co
15 Old Windsor Way
Sugar Land, TX  77479

Energy Ace Inc
114 New Street, Suite K2
Decatur, GA  30030

Energy Ace Inc
160 Clairemont Avenue, Suite 600
Decatur, GA  30030

Energy Equipment, LLC
22492 Louise St
St Calir Shores, MI  48081

Energy Seal
1982 SR 44  #302
New Smyrna Beach, FL  32168

Energy Seal Corp
1982 SR 44  #302
New Smyrna Beach, FL  32168

Energy Seal Corp
3948 SO 3rd St. #35
Jacksonville Beach, FL  32250

Energy West Montana
PO Box 2229
Great Falls, MT  59403-2229

Enfinger Pest Control
11919 E. Highway 27
Newville, AL  36353

Enfinger Pest Control
439 Bingham Ave
Ozark, AL  36360

Engan-Tooley-Doyle
PO Box 829
Okemos, MI  48805-0829

Engineered Comfort System
Inc.
12480 Allen Road
Taylor, MI  48180

Engineered Fluid Inc
PO Box 723
Centralia, IL  62801

Engineering Consulting Sv
ECS Mid Atlantic LLC
108 Ingram Rd. Ste 1
Willamsburg, VA  23188

Engineering Consulting Sv
ECS Mid Atlantic LLC
14026 Thunderbolt Pl 100
Chantilly, VA  20151-3232

Engineering Consulting Sv
ECS Mid Atlantic LLC
2119-D N Hamilton St
Richmond, VA  23230

Engineering Management Planning Service
dba EMPSCO Engineering Consultants
PO Box 21794 GMF
Barrigada, GU  96921

Engineering News Record
P.O Box 5729
Harlan, IA  51593-5229

Engineering Partners Inc
PO Box 10029
Tamuning, GU  96931

Engineering Partners Inc, The
7670 Opportunity Road
Suite 165
San Diego, CA  92111-2266

Engineering Services Comp
1709 Imperial Ridge
Las Cruces, NM  88011

Engineering Services Inc.
32300 Schoolcraft Rd. Ste D-2
Livonia, MI  48150

Engineering Square Construction Co
Masbah 929 St.,17.bldg..75/7
Baghdad, IRQ

EngineeringConsulting-ECS
ECS Mid Atlantic LLC
14026 Thunderbolt Pl 100
Chantilly, VA  20151-3232

EnNovative Technologies
Dept LA 21541
Pasadena, CA  91185-1541

Ennstone Inc
301 Warrenton Road
Falmouth, VA  22405

Ennstone Inc
PO Box 6090
Falmouth, VA  22403

Enquip Incorporated
3319 N Lewis Ave
Tulsa, OK  74101

Enquip Incorporated
PO Box 589
Tulsa, OK  74101

EnSafe Inc
313 Wingo Way
Mount Pleasant, SC  29464

EnSafe Inc
5724 Summer Trees Drive
Memphis, TN  38134

EnSafe Inc

PO Box 5095
Memphis, TN  38101-5095

ENTECH Inc
PO Box 24293
Barrigada, GUM  96921  GUM

EnteGreat Inc
1500 Urban Center Dr, Ste. 415
Vestavia Hills, AL  35242

Enter Property Management
1239 Rucker Blvd
Enterprise, AL  36330

Enterprise Engineering
5 Depot St., Suite 23
Freeport, ME  04032

Enterprise Engineering, Inc
2525 Gambell Street, Suite 200
Anchorage, AK  99503

Enterprise Engineering, Inc
5 Depot St., Suite 23
Freeport, ME  04032

Enterprise Fleet Services
29301 Grand River Ave
Farmington Hill, MI  48336-5617

Enterprise Holdings Inc
4250 Five Points Road #16
Corpus Christi, TX  78410

Enterprise Holdings Inc
dba Enterprise Rent-A Car
1505 Harry Wurzbach
San Antonio, TX  78209-6001

Enterprise Paint & Industrial Inc
PO Box 311566
Enterprise, AL  36331-1566

Enterprise People, Inc.
109 Mayfair Road

Boxborough, MA  1719

Enterprise Precision
Locksmith, Inc.
113 South Main Street
Enterprise, AL  36330

Enterprise R-A-C Wayne Region
Attn: Accts Receivable
11375 S Middlebelt
Romulus, MI  48174-2715

Enterprise R-A-C-WayneReg
Attn: Accts Receivable
11375 S.Middlebelt
Romulus, MI  48174-2715

Enterprise Rent A Car
4509 Brady Street
Davenport, IA  52806-4051

Enterprise Rent-A-Car
29301 Grand River Ave
Attn: A/R
Farmington Hills, MI  48336

Enterprise Rent-A-Car
Damage Recovery Unit
PO Box 405738
Atlanta, GA  30384-5738

Enterprise Rent-A-Car
PO Box 842264
Dallas, TX  75284-2264

Enterprise Rent-A-Car
Attn: Accts Receivable
12611 Eckel Junction Road
Perrysburg, OH  43551

Enterprise Rent-A-Car
Attn: Accts Receivable
14 13th Street
Toledo, OH  43624

Enterprise Rent-A-Car 1

Attn:  A/R
2431 W. Main Street
Jeffersonville, PA  19403-3019

Enterprise Rent-A-Car
Admin. Headquarters
5620 Warden Road
North Little Rock, AR  72116

Enterprise Rent-A-Car
Damage Recovery Unit
PO Box 405738
Atlanta, GA  30384-5738

Enterprise Rental Cars
2431 W Main Street
Jeffersonville, PA  19403

Enterprise Transport Service Inc.
5440 West Coon Lake Road
Howell, MI  48843

Enterprise Water Works Board
PO Box 311000
Enterprise, AL  36331-1000

Enterprise Wholesale Inc
1093 Geneva Hwy
PO Box 311625
Enterprise, AL  36331-1625

Enterprse Rent-A-Car
33245 Groesbeck Hwy
Fraser, MI  48026

Entico Corporation Limited
19 Heddon Street
London, W1B 4BG  UK

Env. Investigations, Inc.
5378 Wilson Road
Columbiaville, MI  48421

Env. Solutions Assoc.
416 Pine Street, Suite 403
Williamsport, PA  17701

Envirocon Inc
101 International Drive
Missoula, MT  59808

Envirocon Inc
PO Box 16655
Missoula, MT  59808

EnviroCon Systems Inc
1921 Green Road
Houston, TX  77032

EnviroCon Systems Inc
PO Box 673048
Houston, TX  77267

EnviroManagement Inc
PO Box 2136
Pismo Beach, CA  93448

Enviromark Corp
7301 Vine Street Court
Davenport, IA  52806-1354

EnviroNet Inc
2312 E 11th Street
Davenport, IA  52803

Environmental & Occupation
Consulting & Training Inc
4000 Portage Rd. Ste 201
Kalamazoo, MI  49001

Environmental & Quality S
dba Environmental & Quality Services LLC
5511 Pierce Rd.
Warren, OH  44481

Environmental Chemical
200 Riverfront Drive Ste #2404
PO Box 2256
Detroit, MI  48231

Environmental Compliance
Enterprises, LLC

1321 N. 68th Street
Lincoln, NE  68505-1829

Environmental Conservation Laboratories
10775 Central Port Drive
Orlando, FL  32824

Environmental Data Res.
440 Wheelers Farms Road
Milford, CT  6461

Environmental Dimensions
1730 Montano Rd. N.W. Suite E
Albuquerque, NM  87107

Environmental Equipment Inc
140 E. Brookville Rd.
PO Box 83
Fountaintown, IN  46130

Environmental Equipment Inc
PO Box 83
Fountaintown, IN  46130

Environmental Fabrics Inc
85 Pascon Court
Gaston, SC  29053

Environmental Logistics of Colorado, Inc
1101 East 64th Ave.
Denver, CO  80229

Environmental Management Consultants
427 Main Street
Evansville, IN  47708

Environmental Management Institute Inc
5610 Crawfordsville Road Ste 15
Indianapolis, IN  46224

Environmental Management Services Inc
5461 Southwyck Blvd Suite 2-J
Toledo, OH  43614

Environmental Mgmt. Svcs.
Suite 2-J

5461 Southwyck Blvd.
Toledo, OH  43614

ENVIRONMENTAL MONITORING
PO Box 767
MT PLEASANT, SC  29465-0767

Environmental Probing Investigations Inc
16 Hornerstown Road
Cream Ridge, NJ  08514

Environmental Protection Associates
9 Remington Cove
Little Rock, AR  72204

Environmental Quality Lab
44075 Phonix Drive
Sterling Heights, MI  48314-1420

Environmental Reconditioning
4609 Kinney Street, SE
Alburquerque, NM  87105

Environmental Recycling
PO Box 167
Bowling Green, OH  43402

Environmental Remediation Services Inc
4010 Option Pass
Fort Wayne, IN  46818

Environmental Safety
Assurance Institute
1435 Sadlier Circle West Drive
Indianapolis, IN  46239

Environmental Safety Assurance
1435 Sadlier Circle W. Dr
Indianapolis, IN  46239

Environmental Safety Assurance
1435 Sadlier Circle W. Drive
Indianapolis, IN  46239

Environmental Staffing
PO Box 297

Andover, NJ  7821

Environmental Systems Research Institute
380 New York Street
Redlands, CA  92373-8100

Environmental Technology & Training Inc
3704 Cleveland Ave
Cheyenne, WY  82001

Environmental Technology Inc
4013A Seaboard Court, Suite 1
Portsmouth, VA  23701

Environmental Testing &
Consulting, Inc.
38900 Huron River Drive
Romulus, MI  48174-1159

Environmental Testing & C
38900 Huron Drive
Romulus, MI  48174

Environmental Transport G
PO Box 296
Flanders, NJ  07836

Environmental Waste Solutions LLC
1348 B Redtail Hawk Drive
Boardman, OH  44512

Environments by Design Inc
PO Box 85276
Westland, MI  48185

Environtec Construction
Services, Inc
PO Box 1256
Aygyle, TX  76226

Envirorisk Consultants In
3335 Sweet Basil Ln.
Loganville, GA  30052

Envirorisk Consultants In
PO Box 945

Grayson, GA  30017

Enviroscape Inc
930 Industrial Drive
Madison, IN  47250

EnviroServe
5502 Schaaf Rd
Cleveland, OH  44131

EnviroSupply Services Inc
1791 Kaiser Ave.
Irvine, CA  92614

EnviroTank Clean Inc
12381 State Route 7 Unit A
Belpre, OH  45714

EOD Technology INC
PO Box 24173
Knoxville, TN  37933-2173

EPD-Asbestos Fees
PO Box 101173
Atlanta, GA  30392

EPD-Asbestos Fees
EPD Asbestos Program
4244 International Pkwy - Ste 104
Atlanta, GA  30354

EPI Insulation Co, Inc
PO Box 1794
Parkersburg, WV  26102

Epic Engineering PC
50 East 100 South
Heber City, UT  84032

Epic Engineering PC
50 East 100 South
Heber City, UT  84032

Epilepsy Center of NW OH
5405 Southwyck Blvd.
Toledo, OH  43614

Eptisa Servicios de Ingenieria S.A.
C/Arapiles 14
28015 Madrid, Spain

EQ Industrial Svcs, Inc.
PO Box 671605
Detroit, MI  48267-1605

EQ Resource Recovery, Inc
PO Box 670828
Detroit, MI  48267-0828

EQ The Environmental Quality Company
2650 N. Shadeland Avenue
Indianapolis, IN  46219

EQ The Environmental Quality Company
36255 Michigan Avenue
Wayne, MI  48184

EQ The Environmental Quality Company
49350 North I-94 Service Drive
Belleville, MI  48111

EQ The Environmental Quality Company
PO Box 673974
Detroit, MI  48267-3974

EQ-Industrial Services, I
PO Box 671605
Detroit, MI  48267-1605

EQ-The Environmental Quality Co
PO Box 673974
Detroit, MI  48267-3974

Equatorial Manufactory Inc
PO Box 8844
Tamuning, GU  96931

EquiCross Inc
6628 Dormany Rd N
Plant City, FL  33565

Equinox Construction Services, LLC

14

2113 Ousdahl
Lawrence, KS  66049

Equinox Construction Services, LLC
3506 Yale Rd
Lawrence, KS  66049

Equipment Sales & Rental
2390 S. By-Pass
Danville, KY  40422

ER Doc Inc
PO Box 74005
Cleveland, OH  44191-4005

ER Solutions
1st Floor, A2/2, Street 1, Block 1
Gulshan-e-Iqbal
PAK

Eralsen Electric
Sti. Osmaniye mah.
Aksu Cad. No: 30/15 Bakirkoy
Istanbul,   34140  TUR

Erasmo Rodriguez
2210 Wiklow St.
Laredo, TX  78045

ERC Commercial Inc.
366 Bluff City Blvd.
Elgin, IL  60120

ERD Specialty Graphics,Inc
3250 Monroe Street
Toledo, OH  43606

Eric De La Rosa
4842 Ingram
Corpus Christi, TX  78415

Eric Gutierrez
6314 Promenade Ave.
Edinburg, TX  78539

Eric Hinesman

1186 Tricia Ct.
Perrysburg, OH  43551

Eric Kraning
dba Professional Lawn Services
548 E 400 N
Peru, IN  46970

Eric Lopez
2910 68th Avenue NE
Naples, FL  34120

Eric Mueller
1046 Gustin
Bowling Green, OH  43402

Eric R Proell
dba Cold Country Services LLC
PO Box 81351
Fairbanks, AK  99708

Eric Reilly
2 Houmas Place, Apt. B
Destrehan, LA  70047

Eric Schwartz
696 Juniper Ct
Milliken, CO  80543

Eric Wilbur
19810 Brandywine Cove
Garden Ridge, TX  78266

Eric Woodring
24311 Su Vino Dawn
San Antonio, TX  78225

Erie Blacktop Inc
4507 Tiffin Ave.
Sandusky, OH  44870

Erie Coast Appraisal Group Inc
7862 W. Central Avenue, Suite F
Toledo, OH  43617

Erik Contreras

2605 Sparks
LaMarque, TX  77568

Erin M. Holberton
900 N. McConnell Road
Lincoln, MI  48742

Erin Usmen
3522 Greenfield Rd
Berkley, MI  48072

Erin Usmen
29950 Forest Dr.
Franklin, MI  48025

Erma E Loughner
PO Box 36402
Panama City, FL  32412

Erma Loughner
PO Box 36402
Panama City, FL  32412

Ernanita T Lajato
dba P & E Construction
PO Box 25720 GMF
Barrigada, GU  96921-5720

Ernest Hendricks
dba Drapery Service By Ernest LLC
26120 Yale PO Box 713
Inkster, MI  48141

Ernesto Acosta
2451 Roosevelt Blvd
Kenner, LA  70062

Ernesto Benavides
4810 Ingram
Corpus Christi, TX  78415

Ernesto C. Enrique
8622 Misty Ridge Circle
Sylvania, OH  43560

ERNESTO HOLGUIN

17

1033 River Bank
Lincoln Park, MI  48146

Ernie's Electric Company. Inc
1364 Poplar
Terre Haute, IN  47807

Ernspiker Construction In
611 Grant Ave
Louisville, KY  40222

Ernst Concrete
PO Box 13577
Dayton, OH  45413

Ernst Conservation Seed
9006 Mercer Pike
Meadville, PA  16335-9299

Erosion Company Inc
3213 South Cherokee Lane
Building 1700
Woodstock, GA  30188

ERO-TEX Ltd.
N94 W14330 Garwin Mace Drive
Menomonee Falls, WI  53051

ERRICK CROWELL
15300 ST. MARY'S ST
DETROIT, MI  48227

Errol Robninson
241 North York
Dearborn, MI  48128

Ervin Leasing Company
3893 Research Park Drive
Ann Arbor, MI  48108

Ervin Leasing Company
Dept 77228
PO Box 77000
Detroit, MI  48277-0228

ESA Extended Stay

1653 E State Hwy. No 70
Cherry Hill, NJ  8034

Escritorio Digital
Rua Dr Alfredo da Silva Sampaio, 38-R/C
Sao bento, Angra do Heroismo
AZO

ESD Waste2Water, Inc
2140 NE 36th Ave Bldg 100
Ocala, FL  34470

ESD Waste2Water, Inc
495 Oak Road
Ocala, FL  34472

ESECO-Speedmaster
One ESECO Road
Cushing, OK  74023-9912

ESI
26441 Pin Oaks Dr
Perrysbery, OH  43551-9410

ESI Ergonomic Solutions
4030 E Quenton Dr., Suite 101
Mesa, AZ  85215

ESI Ergonomic Solutions
PO Box 21239
Mesa, AZ  85277-1239

ESI International
901 N Glebe Rd
Suite 200
Arlington, VA  22203

ESM Inc
3755 E. 34th St. #101A
Tucson, AZ  85713

ESSCO Corporation
1445 Brookville Way Ste J
Indianapolis, IN  46239

Estate of Brian Barrera

4029 O'Day
Corpus Christi, TX  78413

Estefson Silveira
dba Global Cleaning Services
16 Sherman Rd
North Reading, MA  01864

Estefson Silveira
dba Global Cleaning Services
464 Bremen St Suite 3
East Boston, MA  02128

Estimating Systems, Inc.
1722 SW 157th Place Rd.
Ocala, FL  34473

Estimating Systems, Inc.
3 Sedgewick Ln
Sandwich, MA  02563

Estimating Systems, Inc.
PO Box 216
Lavallette, NJ  08735

Estraga Ferro-Serralharia Unipessoal Lda
Caminho d'Justa 7/9/11 Zona Ind Lote #3
S Bento 9700-135
Angra Do Heroismo, Portug,       POR

Ethics Point, Inc
 6000 Meadows Road Suite 200
Lake Oswego, OR  97035

Ethics Point, Inc
75 Remittance Drive, Suite 3055
Chicago, IL  60675-3055

Ethics Point, Inc
Dept.CH 19011
Palatine, IL  60055-9011

ETNA Supply Company
29949 Beck Road
Wixom, MI  48393

ETNA Supply Company
529 32nd St. SE
PO Box 897
Grand Rapids, MI  49548-2392

ETS Lindgren Inc
400 High Grove Blvd
Glendale Heights, IL  60139

ETSC Technologies & Srvcs
9104 Guilford Rd
Suite 1010
Columbia, MD  21046

Eugene J Borowski
Accounting & Tax Services
110 King Street
Northampton, MA  01060

Eugene Murry
11984 Bloom
Detroit, MI  48212

Eugenio Lopez
2910 68th Ave. N.E.
Naples, FL  34120

Eureka Construction Corp
PO Box 6085
Tamuning, GU  96931

Euronique Inc
PO Box 128
Elberfeld, IN  47613

Eusebio De Ramos, Jr
PO Box 2017
Hagatna,    96932  GUM

EV Benefits Management
Attn Accounting
19800 Detroit Rd
Cleveland, OH  44116

Evan & Owen LLC
dba Erb Equipment Co

200 Erb Industrial Dr.
Fenton, MO  63026

Evan & Owen LLC
dba Erb Equipment Co
2133 Hwy. 60 East
Owensboro, KY  42303

Evan & Owen LLC
PO Box 8124
Mitchell, IL  62040

Evans Engineering, PA
PO Box 626
Clarksdale, MS  38614

Evans Interiors Inc
13211 Stafford Road
Suite 400
Missouri City, TX  77489

EVE Construction
A-302, Wellmall Bldg.
Dokkok-Dong
Pyung Taek-Si, Kyunggi-Do
KOR

Everest Estimating Srvs
10027 Stratton Dr
Saint Louis, MO  63126-3432

Everest Water and Coffee LLC
1401 S. Padre Island Drive
Corpus Christi, TX  78416

Everett Goodrich Trucking
3851 Werth Rd.
Alpena, MI  49707

Evergreen Environmental
7416 Highway 329
PO Box 839
Crestwood, KY  40014

Evergreen LLC
5491 Acurate Drive

Las Vegas, NV  89156

Evets Electric Inc
977 Tibbetts-Wick Road
Girard, OH  44420

Evets Electric Inc
977 Tibbetts-Wick Road
Girard, OH  44420

EVIEW 360
39205 CountryClub Dr, Suite C8
FarmingtonHills, MI  48331

Exacta Commercial Surveyors Inc
1035 State Road 7 Suite 315-23
Wellington, FL  33414

Exacta Commercial Surveyors Inc
3460 Fairlane Farms Road, Suite 7
Wellington, FL  33414

Exacta Commercial Surveyors Inc
Attn: Accounts Receivable
3460 Fairlane Farms Road, Suite 7
Wellington, FL  33414

Excel Business Systems Inc
201 Ruthar Drive, Suite 10
Newark, DE  19711

Excel Disposal LLC
10525 Waveland Avenue
Franklin Park, IL  60131-1219

Excel Disposal LLC
11410 W Brown Deer Rd Suite #2
Milwaukee, WI  53224

Excel Disposal LLC
4109 George Place
Schiller Park, IL  60176

Excel Disposal LLC
5817 46th St
Kenosha, WI  53144

Excel Disposal LLC
5817 46th St.
Kenosha, WI  53144

Excel Fire & Safety, Inc.
3723 Cemetery Road
Fowlerville, MI  48836

Excel Graphics Inc
1839 Momentum Place
Chicago, IL  60689-5318

Excel Graphics Inc
6220 S Indianapolis Rd
Whitestown, IN  46075

Excel Graphics Inc
PO Box 664016
Indianapolis, IN  46266

Excelsior Business
Solution
402 Main Street, Ste 100-281
Metuchen, NJ  8840

Exchange/Monitor Publications Inc.
PO Box 65782
Washington, DC  20035

Executive Consultants
6393 Birchdale Court
Cincinnati, OH  45230

Executive Corporate Living LLC
1595 Peachtree Pkwy, Suite 204-389
Cumming, GA  30041

Executive Environments
1755 Park St Suite 200
Naperville, IL  60563

Executive Realty Center
995 N. Pike Rd. W.
Sumter, SC  29153

ExerPlay, Inc.
PO Box 1160
Cedar Crest, NM  87008

Exeter Architectural Products Inc
243 West 8th Street
Wyoming, PA  18644

Exhaust Works II
2110 East National Highway
Washington, IN  47501

Exit Success Realty
1208-A Rucker Blvd
Enterprise, AL  36330

Expert Auto Glass Corp
8802 S. 700 E.
Sandy, UT  84070

Expert Auto Glass Corp,
8802 S. 700 E.
Sandy, UT  84070

Expert Glass & Door Inc
2354 US Route 60
Culloden, WV  25510

Expert Glass & Door Inc
PO Box 506 (2354 US Rt 60)
Culloden, WV  25510

Expert Machine Repair
33235 Kelly Rd
Fraser, MI  48026

Explosive Ordnance Techno
185 Rumson Road
Rumson, NJ  7760

Explosive Technologies & Services Corp
9104 Guilford Rd
Suite 1010
Columbia, MD  21046

Expo Electric

17525 Stephens Drive
Eastpoint, MI  48021

Expo Experts LLC
7770 Cooper Rd Ste 3
Cincinnati, OH  45242

Express Personnel Svcs.
19131 Telegraph Rd.
Detroit, MI  48219

Express Services Inc
2820 S. Padre Island
Ste. 114
Corpus Christi, TX  78415

Express Services Inc
3901 Wayne Suite 102
Wichita Falls, TX  76308

Express Services Inc
8516 NW Express Way
Oklahoma City, OK  73162

Express Services Inc
PO Box 203901
Dallas, TX  75320-3901

Express Services Inc
PO Box 841634
Dallas, TX  75284-1634

Expressions Printing
2622 Ring Road
Elizabethtown, KY  42701

Ext JS LLC
207 5th Street North
St. Petersburg, FL  33701

Ext JS LLC
2104 W 85th
Cleveland, OH  44102

Extended Stay America #12
408 Owen Dr

Fayetteville, NC  28304

Extended Stay America #12
6155 Trust Drive
Holland, OH  43528

Extended Stay America-Det
Account # 918
26250 American Dr.
Southfield, MI  48034

Extreme Landscaping
and Lawn Care LLC
P.O Box 6427
Saginaw, MI  48608

Extreme Technology's Inc
7297 Lee Road Suite C
Lithia Springs, GA  30122

Exxel Engineering Inc
5252 Clyde Park SW
Grand Rapids, MI  49509

ExxonMobil GECC
ACCT#7187 8991 2859 5126
PO Box 530964
Atlanta, GA  30353-0964

F & F Construction Inc
21525 Blackwell Farm Road
Saucier, MS  39574

F Fedak Corp.
6405 M-72 W
Grayling, MI  49738

F&G Enterprises
dba Black Hills Sweeping
619 Texas Ct
Rapid City, SD  57701

F&G Enterprises
dba Black Hills Sweeping
PO Box 9522
Rapid City, SD  57709

F&ME Consultants
PO Box 5855
Columbia, SC  29250

F. Scott Muse
3404 Lew Wallace Dr.
Clovis, NM  88101

F.J. Manchik & Son
Trucking, Inc
4040 County Line Rd
Lenox, MI  48050

Fab 2 Order Inc
1145 E. Northfield Drive
Brownsburg, IN  46112

Fab 2 Order Inc
PO Box 34407
Indianapolis, IN  46234

Fab Seal Industrial Liners Inc
42404 Moccasin Trail
Shawnee, OK  74804

Fab Seal Industrial Liners Inc
6121 Highway 177
Shawnee, OK  4804

Fabcon East LLC
1333 Payspere Circle
Chicago, IL  60674

Fabcon East LLC
5100 Tilghman St Ste 155
Allentown, PA  18104

Fabrications Unlimited
2950 Woodbridge
Detroit, MI  48207

Fabrizi Trucking & Paving Co., Inc.
389 Columbia Road
Valley City, OH  44280

Facet Iberica S A
Avda da Ponte
16-Poligono Industrial de Sabon
SPA

Facility Commissioning
Group, Inc
109 Springdale Dr., Ste. 7
Nicholasville, KY  40356

Facility Services of the Carolinas Inc
5603-B West Friendly Ave, Suite 114
Greensboro, NC  27410

Fail Safe Associates Inc
1882 Route 44
Pleasant Valley, NY  12569

Failsafe Power Supplies
292 Worton Road, Isleworth
Middlesex,    TW7 6EL  UK

Failsafe Power Supplies Ltd
292 Worton Road, Isleworth
Middlesex,    TW7 6EL  UK

FairField Inn-Maumee
521 W Dussel Dr
Maumee, OH  43537

FairField Inn-Maumee
521 W Dussel Dr
Maumee, OH  43537

FairLight Medical Center
Billing Department
PO Box 1148
Williston, ND  58802-1148

FairLight Medical Center
Billing Department
PO Box 1148
Williston, ND  58802-1148

Fairmount Door Corp
703 W. 38th Street

Marion, IN  46953

Faith Enterprises Inc
129 S Corona St
Colorado Springs, CO  80903

Faith Technologies Inc
P.O Box 627
2662 American Dr
Appleton, WI  54912-0627

Faizi Masroor Constructio
House # 1737 Koch-e-Takhnic
Kabul,      AFG

Faizi Masroor Construction Company
House # 1737 Koch-e-Takhnic
Kabul,      AFG

Fakhoury, Perez & Lum PLC
Suite 201
1111 West Long Lake Rd.
Troy, MI  48098

Falcon UHP Inc
4194 Bludau Dr
Warrenton, VA  20187

Falcon UHP Inc
PO Box 861458
Warrenton, VA  20187

Falconite Development, In
148 Stuart Nelson Park Road
Paducah, KY  42001

Fall Electrical Contract-
ing, Inc
3491 S Canal Ext
Newtow Falls, OH  44444

Fall Protection Systems Inc
PO Box 229
Madison, IL  62060

Falls Electrical Contracting, Inc

3491 South Canal Ext
Newton Falls, OH  44444

Family Carp One
1411 Grand Central Ave
Vienna, WV  26105

Family Commissioning Group, Inc
109 Springdale Dr., Suite 7
Nicholasville, KY  40356

Family Support Payment Center
PO Box 109001
Jefferson City, MO  65110-9001

Fantes Auto Body Inc
101 Ft Dix Road
Pemberton, NJ  08068

FAO Detroit District
USACE - ATTN: Thomas O'Bryan
PO Box 629
Grand Haven, MI  49417

FAO Detroit District
USACE-ATTN: CELRE-ED (J. ROSE)
477 MICHIGNA AVENUE
DETROIT, MI  48226-2550

FAO USAED Pittsburgh District
Lower Mon Area Office
1811 Schoonmaker Avenue
Monessen, PA  15062

FAO-Detroit District
Department of the Army, Detroit District
Corps of Engineers, 477 Michigan Avenue
Detroit, MI  48226

FARDA Construction (W)
Adjacent to Great Mosque, Shir Poor Area
Kabul
Afganistan, AFG    AFG

FARDA Construction Company
Adjacent to Great Mosque, Shir Poor Area

Kabul, Afghanistan

Fargo Water
dba Fargo Water Equipment
PO Box 128
Fargo, ND  58107-0128

Farley Shaw
216 Herman Vaughn Rd
Steens, MS  39766

Farm Plan
Buchheit
P.O Box 4450
Carol Stream, IL  60197-4450

Farmer & Underwood
74301 Rawsonville Rd.
Belleville, MI  48111

Farmer Surveys Inc
113 Pegram Lane
Fredericksburg, VA  22408

Farmer's Spray-on Insulat
8786 St. John Road
Cecilia, KY  42724

Farmers Union Oil
dba Pinnacle
PO Box 459
Stanley, ND  58784-0459

Farmers Union Oil Company of Stanley
dba Pinnacle
PO Box 459
Stanley, ND  58784-0459

Farmington Cabinet Co Inc.
dba SOl-I-COR Industries
30795 West Eight Mile Rd
Livonia, MI  48152

Farrell Equipment/Supply
1510 N Hastings Way
P. O Box 796

Eau Claire, WI  54702

Farris Engineering Inc
650 First Street
Colorado Springs, CO  80907

Fashion Floors Inc
6055 Brandenburg Rd
Brandenburg, KY  40106

Fashion Furniture Rental Inc
10075 Mesa Rim Rd.
Dan Diego, CA  92121

Fast Fab LLC
2925 North Lamb Blvd
Las Vegas, NV  89115

Fast Fab LLC
3530 W Dewey Drive
Las Vegas, NV  89118

Fast Freight
PO Box 1509
Cahokia, IL  62206

Fast Sign - KS
5999 SW 22nd Park Street
Topeka, KS  66614

Fast Signs
1312 North Telegraph Road
Dearborn, MI  48128

Fast Signs
1312 North Telegraph Road
Dearborn, MI  48128

Fast Signs - NJ
2901 Brunswick Pike
Lawrenceville, NJ  8648

Fast Signs #460
232 S. Air Depot
Midwest City, OK  73110

Fast Signs Inc.
5253 Walzem Rd., Suite 3
San Antonio, TX  78218-2123

Fast Signs N. Mesa
4224 N. Mesa
El Paso, TX  79902

Fast Signs of Carrollton
2717 E. Beltline
Carrollton, TX  75006

Fast Signs of Sterling Heights
34238-A Van Dyke Ave
Sterling Heights, MI  48312

Fast Signs-Birmingham
33322 Woodward Ave
Birmingham, MI  48009

Fast Signs-TN
6219 Lee Hwy Ste#7
Chattanooga, TN  37421

FAST Systems, Inc.
 6380 McLeod Dr., Ste. 15
Las Vegas, NV  89120

Fast Tax & Accounting Sys
16619 Ronnie Lane
Livonia, MI  48154

Fastenal Company
11861 Canon Blvd STEO/P
Newport News, VA  23606

Fastenal Company
395 Tomahawk Dr.
Maumee, OH  43537

Fastenal Company
4810 Northwestern Dr
Zionsville, IN  46077

Fastenal Company
P.O.Box 1286

Winona, MN  55987-1286

Fastenal Company
PO Box 1286
Winona, MN  55987-1286

Fastenal Company
PO Box 978
Winona, MN  55987-0978

Fasteners Inc
2909 Buchanan SW
Grand rapids, MI  49548

Fasteners Inc
PO Box 8397
Grand rapids, MI  49518

FASTSIGNS
1312 North Telegraph Road
Dearborn, MI  48128

Fatma Artima
25835 Woodward #104
Royal Oak, MI  48067

Favor Steel and Fabricati
1110 Industrial Blvd
Bessemer, AL  35022

Fayard and Sons LLC
13002-B Old Hwy 67
Biloxi, MS  39532

Fayetteville PWC
201 Hay St
Fayetteville, NC  28301

Fayz Construction Company
22, Street 10, Lane 1
Wazir Akbar Khan
Kabul, AFG

Fazeel Karwan Trading Co
University Road, Technical Institute
Kabul,      AFG

FCC Environmental LLC
14890 Intracoastal Dr.
New Orleans, LA  70129

FCC Environmental LLC
523 N Sam Houston Parkway E
Suite 400
Houston, TX  77060

FCX Performance
PO Box 712645
Cincinnati, OH  45271-2465

FDD Environ. Abatement
2817 East Grand Blvd.
Detroit, MI  48211

Fecteau Ventilation &
Fabricating Co
24631 Gibson
Warren, MI  48089

Federal Bureau of
Investigation
1000 Custer Hollow Road
Clarksburg, WV  26306

Federal Express
PO Box 371461
Pittsburgh, PA  15250-7461

Federal Rent a Fence
PO Box 266
West Berlin, NJ  08091

Federal Rent a Fence
PO Box 266
West Berlin, NJ  08091

FedEx
PO Box 1140
Memphis, TN  38108

FedEx
PO Box 371461

Pittsburgh, PA  15250-7461

FedEx
PO Box 371461
Pittsburgh, PA  15250-7461

FedEx
PO Box 660481
Dallas, TX  75266-0481

FedEx
PO Box 7221
Pasedena, CA  91109-7321

FedEx
PO Box 94515
Palatine, IL  60094-4515

FedEx Freight
4103 Collection Center Drive
Chicago, IL  60693

FedEx Freight
PO Box 223125
Pittsburgh, PA  15251-2125

FedEx Kinko's
Customer Administrative Srvc
PO Box 672085
Dallas, TX  75267-2085

Fehrenbach, Ronald
4101 W. Gifford
Bloomington, IN  47403

Felderman Design-Build
5620 Coventry Lane
Ft Wayne, IN  46804

Felipe Chapa III
805 E. Ave. C.
Robstown, TX  73380

Felipe Vallejo
351 Dresden Drive
San Antonio, TX  78213

Felix Elorriaga
12446 Lifehaus Ind. Dr.
New Braunfels, TX  78130

Felix Elpidio
4617 E. 7th Street
Kansas City, MO  64124

FELIX SEGURA
8313 VANDERBILT
DETROIT, MI  48209

Fence Dr
7030 Lightfoot Rd
West Paducah, KY  42086

Fence Spot Inc
3513 S. Old US 23
Brighton, MI  48114

Fennens Diversified Signs & Graphics Inc
dba Signtec
4630 Steffani Lane
Houston, TX  77041

Fergus Company, LLC
8377 Green Meadows Dr. N.
Suite A
Lewis Center, OH  43035

Ferguson Enterprise
14385 Wyoming
Detroit, MI  48238

Ferguson Enterprise Inc
14385 Wyoming
Detroit, MI  48238

Ferguson Enterprises  Inc
11860 Mosteller Road
Cincinnati, OH  45241

Ferguson Enterprises  Inc
12500 Jefferson Avenue
Newport News, VA  23602

Ferguson Enterprises  Inc
190 N. Oberlin Ave
Lakewood, NJ  08701

Ferguson Enterprises  Inc
32543 Corydon Rd, Unit B
Lake Elsinore, CA  92530-9130

Ferguson Enterprises  Inc
4001 East Monument Street
Baltimore, MD  21205-2915

Ferguson Enterprises  Inc
9500 Durant Rd.
Raleigh, NC  27614

Ferguson Enterprises  Inc
996 New Brunswick Ave
Phillipsburg, NJ  08865-5555

Ferguson Enterprises  Inc
PO Box 417592
Boston, MA  02241-7592

Ferguson Enterprises  Inc
PO Box 644054
Pittsburgh, PA  15264-4054

Ferguson Enterprises  Inc
Raleigh Waterworks #1856
PO Box 100286
Atlanta, GA  30384-0286

Ferguson Enterprises  Inc,
dba Ferguson Enterprises Inc
10040 Aurora Hudson Rd
Streestboro, OH  44241

Ferguson Enterprises Inc
PO Box 644054
Pittsburgh, PA  15264-4054

Ferguson Enterprises Inc.
100040 Aurora Hudson Rd
Streestboro, OH  44241

Ferguson Enterprises Inc.
dba Ferguson Waterworks 1491
12500 Jefferson Ave
Newport News, VA  23602

Ferguson Enterprises Inc.
PO Box 644054
Pittsburgh, PA  15264-4054

Ferguson Supply
PO Box 2778
12500 Jefferson Avenue
Newport News, VA  23602

Ferguson Veresh Inc
703 East Scott St
Wichita Falls, TX  76301

Fernandina Beach Reality Inc
2057 S Fletcher Ave
Fernandina Beach, FL  32034

FERNANDO ZAVALA
5238 Proctor St
Detroit, MI  48210

Ferrellgas
99 Office Park Dr.
Somerset, KY  42501

Ferrellgas
PO Box 173940
Denver, CO  80217

FGOH20
dba Fargo Water Equipment
4557 15th Ave North
Fargo, ND  58102

FGOH20
dba Fargo Water Equipment
PO Box 128
Fargo, ND  58107-0128

Fiber Technology Corporat

Jebel Ali Free Zone
PO Box 17448
Dubai,      UAE

Fiber Technology Corporation
Jebel Ali Free Zone
PO Box 17448
Dubai,      UAE

Fiberglass Technologies
1609-P Harmer Street
Levittown, PA  19057

Fibergrate Composite Structures Inc
5151 Beltline Road, Ste 700
Dallas, TX  75254

Fibergrate Composite Structures Inc
PO Box 931944
Cleveland, OH  44193

Fibertec Industrial Hygiene Services, Inc
1914 Holloway Drive
Holt, MI  48842

Fibrwrap Constructions SE
8380 Miralani Dr, Suite E
San Diego, CA  92126

Fidel Galindo
dba Galindo Electric
1438 Pilsbury Lane
El Cajon, CA  92020

Fidel Galindo
dba Galindo Electric
PO Box 19086
San Diego, CA  95159

Fidelity & Deposit
Company Of Maryland
PO Box 17138
Baltimore, MD  21297-1138

Fidelity Builders Supply
344 E North Street

Lima, OH  45801

Fidelity Engineering Corporation
25 Loveton Circle
Sparks, MD  21152

Fidelity Investments Institutional
Operations Company Inc
PO Box 73307
Chicago, IL  60673-7307

Field Lining Systems Inc
439 S 3rd Ave
Avondale, AZ  85323

Field LLP
2000-10235  IOI St. NW
Edmonton AB  T5J 3GI

Field Measurements Inc
18801 14 Mile Rd
Clinton Township, MI  48035

FIFTH THIRD BANK
PO Box 740523
Cincinnati, OH  45274-0523

Fifth Third Bank
1000 Town Center
 Suite 1600
Southfield, MI  48075

Fifth Third Bank
PO Box 1868
Toledo, OH  43603

Fifth Third Bank
PO Box 630337
Cincinnati, OH  45263-0001

Fifth Third Bank Commercial Accounting
PO Box 633589
Cincinnati, OH  45263-3589

Fifth Third Bank-PCards
PO Box 740523

Cincinnati, OH  45274-0523

Fifth Third Bank-PCards
PO Box 740523
Cincinnati, OH  45274-0523

Filtrine Manufac
15 Kit Street
Keene, NH  03431

Filtrine Manufacturing Company
15 Kit Street
Keene, NH  03431

Final Solutions Abatement
19109 Moross
Detroit, MI  48224

Finance & Accounting Office
Attn:  DFAS-ATOCCC/CO
PO Box 182204
Columbus, OH  43218-2204

Finance & Accounting Office
Corps of Engineers,Jacksonville District
701 San Marco Blvd
Jacksonville, FL  32207-8175

Financial Legal Services
26500 Northwestern Highway
Ste 280
Southfield, MI  48076

Financial Office &
security Equipment
119 Coleman Road
Dothan, AL  36301

Finch Services Inc
1127 Littlestown Pike
Westminster, MD

Finch Services Inc
1127 Littlestown Pike
Westminster, MD

Findlay Implement Company
1640 N Ridge Road
PO Box 824
Findlay, OH  45840

Findlay Implement Company
1640 N Ridge Road
PO Box 824
Findlay, OH  45840

Fine Cut Sawing &
Drilling LLC.
1510 Russell Road,
Pleasant Hill, MO  64080

Finn Corporation
9281 Le Saint Drive
Fairfield, OH  45014

Fire & Life Safety America
1407 Mill Race Dr
Salem, VA  24153

Fire & Life Safety America
4025 Steve Reynolds Blvd Ste 100
Norcross, GA  30093

Fire Equipment Company
20100 John R St
Detroit, MI  48203

Fire Equipment Service Co
868 Dr W J Hodge St
Louisville, KY  40210

Fire Foe Corporation
999 Trumbull Ave.
Girard, OH  44420

Fire Security Technologies Inc
1709 Highway 34 Sec.#7
Farmingdale, NJ  07727

Firebaugh Construction Inc
9393 W 110th St Ste 120
Overland Park, KS  66210

Firebaugh Precast Inc
PO Box 5440
Colorado Springs, CO  80931

Firebird Services LLC
dba Red Carpet Plumbing
419 Max Court
Henderson, NV  89011

Firelands Regional Medical Center
1101 Decatur Street
Sandusky, OH  44870

Firelands Regional Medical Center
PO Box 712032
Cincinnati, OH  45271-2032

Firelands Security Mgmt C
1375 Cleveland Rd West101
Huron, OH  44839

Firelands Supply Co
18 S Norwalk Rd
PO Box 828
Norwalk, OH  44857

Firelands Supply Co
PO Box 828
18 S Norwalk Rd
Norwalk, OH  44857

First Alert Store
407 North Quentin Road
Palatine, IL  60067

First Class Tire Shredder
7309 W. Vienna Rd
Clio, MI  48420

First Coast Supply Inc
6860 Philips Industrial Blvd.
Jacksonville, FL  32256

First Electric Supply Co LLC
1550 S. Franklin Road

Indianapolis, IN  46239

First Electric Supply Co LLC
2225 N. College Ave.
Indianapolis, IN  46205

First Electric Supply Co LLC
PO Box 6069 - Dept 125
Indianapolis, IN  46206-6069

First Fidelity Lending Corporation
301 Yamato Road
Ste 2121
Boca Raton, FL  33431

First Grade
460 E. 63rd St. So.
Wichita, KS  67216

First Insurance Funding Corp
450 Skokie Blvd.-Ste 1000
PO Box 3306
Northbrook, IL  60065-3306

First Insurance Funding Corp
8075 Innovation Way
Chicago, IL  60682

First Iraqi Contracting Co
Abu Nawass Street
Baghdad, IRQ

First Line Fire Extinguisher Co.
1333 N. 8th Street
Paducah, KY  42001

First Mercury Insurance
Co
PO Box 5096
Southfield, MI  48086

First MME LLC
dba Residence Inn by Marriott, Maumee
1370 Arrowhead Drive
Maumee, OH  43537

FIRST NATIONAL BANK OMAHA
1620 DODGE STREET
OMAHA, NE  68197

First Responce, Inc.
1411 South Dickerson Road
Goodlettsville, TN  37072

First Security & Communication Sales Inc
dba First Security Systems
1811 High Grove Lane Ste 191
Naperville, IL  60540

FirstEnergy Solutions Corp
PO Box 3622
Akron, OH  44309-3622

FirstMed Ind. Clinic West
8822 South Redwood earl#E122
West Jordan, UT  84088

Fischbeck Welding Inc
537 Kohlenberg Rd.
New Braunfels, TX  78130

Fischer Electric, Inc.
6673 East Schnellville Rd
St. Anthony, IN  47575

Fisher Contracting Co &
Currie Kendall
614 South Jefferson Ave
Midland, MI  48641-1787

Fisher Engineering, Inc.
10053 Medlock Bridge Road
Suite 100
Duluth, GA  30097

Fisher-Titus Medical Center
272 Benedict Avenue
Norwalk, OH  44857

Fisk Electric Co
8964 Broadway
PO Box 17155

San Antonio, TX  78217

FIVE STAR CARPET
5744 BEAUCHAMP PLACE
W BLOOMFIELD, MI  48322

FJ Folz Co Inc
1713 W Franklin St
PO Box 6195
Evansville, IN  47719-0195

FK Engineering PLLC
dba FK Engineering Associates
3765 Boulder Dr.
Troy, MI  48084

Flash Printing
1219 E. 11 Mile Road
Royal Oak, MI  48067

Fleeman Plumbing Inc
201N. Main Street
Pearisburg, VA  24134

Fleetcor Technologies
dba Fuelman
1001 Hwy 190 East Service Road
Covington, LA  70433

Flener Brothers Inc.
3266 Peter Cave Road
Leitchfield, KY  42754

Flex Core
6625 McVey Blvd.
Columbus, OH  43235

Flexible Containment Products Inc
16124 E. Euclid Ave.
Spokane Valley, WA  99216

Flexospan Steel Buildings Inc
253 Railroad Street
Sandy Lake, PA  16145

Flexospan Steel Buildings Inc

Railroad Street
PO Box 515
Sandy Lake, PA  16145

Flint River Materials Inc
1701 Krug Street
Albany, GA  31705

Flint River Materials Inc
1701 Krug Street
Albany, GA  31705

Flir Systems Inc
70 Castilian Drive
Goleta, CA  93117

Fliteway Technologies, Inc.
2129 E Birchwood Ave
Cudahy, WI  53110

Float Point Consultants
2360 Orchard Lake Rd
Ste. 104
Sylvan Lake, MI  48320

Floating Jewels
25244 Arden Park
Farmington Hills, MI  48336-1616

Floor Pros Inc.
8271 W. Strong St.
Norridge, IL  60706

Flooring America
5150 Heartland Drive
Paducah, KY  42001

Flooring Concept's Inc
1228 Bringham Dr
Sellersburg, IN  47172

Flooring DR LLC
6016 FM 2720
Maxwell, TX  78656

FloorPro Inc

PO Box 11999
Louisville, KY  40251

FLOORSCAPES, LLC
1031 Lawrence Street
Brandenburg, KY  40108

Flora Construction Inc.
Mr. Ken Phalore
8850 Strathmoor
Detroit, MI  48228

Florance Co. Ltd
A-8 City Computer Plaza
Kabul,      AFG

Florence Cement Company
12585 23 Mile Road
Shelby Township, MI  48315

Florence Cement Company
PO Box 371896
Pittsburgh, PA  15250-7896

Florence Cement Company
PO Box 371896
Pittsburgh, PA  15250-7896

Florencio Sanabria
Avda. de la Filosofia, 20; blg.2, 2-C
Mairena del Aljarafe
Seville, SP  41927  SPA

Florida Department of Revenue
5050 W Tennessee St
Tallahassee, FL  32399-0135

Florida Dept of Environment Protection
2600 Blair Stone Road
Tallahassee, FL  32399-2400

Florida Rock Industries Inc
1215 Wyandotte Dr
Albany, GA  31705

Florida Rock Industries Inc

155 East 21st Street
Jacksonville, FL  32206

Florida Rock Industries Inc
PO Box 102835
Atlanta, GA  30368-2835

Floyd Embry
12638 SANTA ROSA
DETROIT, MI  48238

Floyd L Butler
dba F & L Glass
1027 Aldine Bender Suite #C
Houston, TX  77032

Flyerman Graphics
7631 West McNichols
Detroit, MI  48221

Flynn Brothers Contracting Inc
1213 Outer Loop
Louisville, KY  40219

FM Acoustical Tile Inc
27128 Parklane Drive
Sioux Falls, SD  57106

FMC Tanks Incorporated
2132 Dorchester Road
North Charleston, SC  29405

FMC Technologies SA
Route Des Chermois BP 105
89 107 Sens Cedex
Sens, SE    FRA

FMG Concrete Cutting, Inc
3515 S. Old U S 23
Brighton, MI  48114

FMI Corporation
5171 Glenwood Ave
Suite 200
Raleigh, NC  27612

FMT Inc,
dba Findlay Machine & Tool Inc
2000 Industrial Drive
Findlay, OH  45840

FMT Inc,
dba Findlay Machine & Tool Inc
PO Box 897
Toledo, OH  43697-0897

Focus and Leap, Inc.
PO Box 601
Columbia, MD  21045

Foley & Lardner LLP
500 Woodward Avenue, Suite 2700
Detroit, MI  48226-3489

Foley Supply (The CAT Rental Store)
1210 S. West Street
Wichita, KS  67213

Fontaine USA Inc
3 Executive Park Drive
Bedford, NH  03110-6918

Fontaine USA Inc
311 Howard St
Durham, NC  27704

Food for Life Supreme
16411 East Warren
Detroit, MI  48224

Ford Credit
Department 267901
P.O Box 55000
Detroit, MI  48255-1941

FORD CREDIT-PN
PO BOX # 55000    DEPT# 267901
DETROIT, MI  48255-2679

Ford Motor Credit -
PO BOX 790093
St Louis, MO  63179-0093

Ford Motor Credit - AB
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - AJ
PO Box # 55000 Dept # 267901
Detroit, MI  48255-2679

Ford Motor Credit - Brian
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - DH
PO Box 55000 Dept 267901
Detroit, MI  48255-2679

Ford Motor Credit - FL
PO Box 55000 Dept# 267901
Detroit, MI  48255-2679

Ford Motor Credit - HP
PO Box 55000 Dept # 267901
Detroit, MI  48255-2679

Ford Motor Credit - IN
PO Box 55000 Dept # 267901
Detroit, MI  48255-2679

Ford Motor Credit - IO
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - KM
PO Box 55000 Dept # 267901
Detroit, MI  48255-2679

Ford Motor Credit - KY
PO Box 55000 Dept # 267901
Detroit, MI  48255-2679

Ford Motor Credit - KY #2
PO Box 55000 Dept # 267901

Detroit, MI  48255-2679

Ford Motor Credit - MF
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - MG
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - MS
PO Box 55000  Dept # 267901
Detroit, MI  48255-2679

Ford Motor Credit - NE
PO Box 219825
Kansas City, MO  64121-9825

Ford Motor Credit - OA
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - OK
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - RF
Dept #267901
Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - SB
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit - TE
PO Box 55000  Dept # 267901
Detroit, MI  48255-2679

Ford Motor Credit - TED
PO Box 55000  Dept # 267901

Detroit, MI  48255-2679

Ford Motor Credit - TH
PO Box 55000 AB
Detroit, MI  48255-0694

Ford Motor Credit -AJ
PO Box 55000 Dept #267901
Detroit, MI  48255-2679

Ford Motor Credit Co
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit Co
PO Box 94380
Palatine, IL  60094-4380

Ford Motor Credit KA
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

FORD MOTOR CREDIT MAIN
DEPARTMENT # 267901
PO Box 55000
DETROIT, MI  48255-2679

Ford Motor Credit -MW
Dept #267901
PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit PP
Dept #267901  PO Box 55000
Detroit, MI  48255-2679

Ford Motor Credit-Dearbrn
Acct#40560543
PO Box 910
Dearborn Hts, MI  48127-0910

Ford Pile Foundations Inc
4985 Euclid Rd.
Virginia Beach, VA  23462

Ford Wholesale Co Inc of San Jose
200 San Jose Ave
San Jose, CA  95125-1087

Forensic Analytical Consulting Services
3777 Depot Road Suite 413
Hayward, CA  94545

Forest City Commercial Construction Inc
Terminal Tower - SO Public Square
Suite 1100
Cleveland, OH  44113

Forest City Commercial Group
Terminal Tower
50 Public Square, Suite 945
Cleveland, OH  44113

Forest Rock Systems Ltd
In2Connect House
Acton Street, Long Eaton
Nottingham,    NG10 1FT  UK

Forest Rock Systems Ltd
In2Connect House
Acton Street, Long Eaton
Nottingham,    NG10 1FT  UK

Forest Specialties Inc.
1210 4th Ave No
PO Box 527
Humboldt, IA  50548

Forever Clean Portable Toilets
and Septic Service Inc
116 West Academy Street
Fuquay Varina, NC  27526

Forms + Surfaces, Inc.
P. O Box 3625
Pittsburgh, PA  15230-3625

Formwork Services & Supply LP
14906 Chrisman Rd
Houston, TX  77039

Forney, Inc.
310 Seven Fields Blvd., Ste 360
Seven Fields, PA  16046

Forney, Inc.
PO Box 76702
Cleveland, OH  44101-6500

Forrest B White Jr
Masonary Inc
5005 Gracey Singking Fork Rd
Gracey, KY  42232

Forrest Downey
256 Buffalo Road
Benton, KY  42025

Forrest Seeding, LLC
502 Main Street
Bayboro, NC  28515

Forshee Painting Contractors, Inc.
448 S Pattie
Wichita, KS  67211

Forshee Painting Contractors, Inc.
and Andrews Inc
448 S Pattie
Wichita, KS  67211

Forshee Painting Contractors, Inc.
and RSC Equipment
448 S Pattie
Wichita, KS  67211

Forster Electrical Services Inc
920 S. Marr Road
PO Box 1021
Columbus, IN  47202

Fort Bliss Water Services
Comapny
535 Anton Blvd., Suite 350
Costa Mesa, CA  92626

Fort Collins Hydro Seed Inc
dba Rocky Mountain Seeding
1409 Cranberry Ct
Fort Collins, CO  80524

Forte Belanger
1100 Coolidge Highway
Troy, MI  48084

Fortner & Company
9410 E 51st
Suite R
Tulsa, OK  74145

Fortune
Corporate Rate Services
PO Box 61440
Tampa, FL  33661-1440

Fortune Business 2.0
P.O. Bo x 64420
Tampa, FL  33664-4420

Forum Construction Co Inc
10721 Gulfdale
San Antonio, TX  78216

Fosmore Trucking & Maint.
28115 Everett
Southfield, MI  48076

Foster Fire Protection Services Inc
441 Network Station, Suite E
Chesapeake, VA  23320

Foster Mechanical Contrac
105 Wiley Road
PO Box 1607
LaGrange, GA  30241

Foster Mechanical Contractors
105 Wiley Road
PO Box 1607
LaGrange, GA  30241

Foster Supply Inc

4847 Teays Valley Rd
Scott Depot, WV  25560

Fotec Inc./Bargain Office
PO Box 10100
Detroit, MI  48210

Fountain Services, LLC
244 Callahan Koon Rd.
Spindale, NC  28160

Fountain Services, LLC
PO Box 1157
Rutherfordton, NC  28139

Four Corners Research, Inc.
PO Box 1265
23323 Hwy 70 East
Tularosa, NM  88352

Four Quest Energy
PO Box 263309
Jebel Ali Free Zone South 1
JAFZA, Dubai,      UAE

Four Seasons Landscaping
and Garden Center
2647 Bardstown Road
Elizabethtown, KY  42701

Fowler Construction
4231 Smyrna Road
Whiteville, NC  28472

Fowler Contracting
5520 Dillard Drive, Suite 100
Cary, NC  27518

Fowler Contracting
PO Box 536964
Atlanta, GA  30353-6964

FOX
Gulzad Tading Center, Baraki-Shahrara
Kabul,      AFG

Fox Excavating
9153 S. Bound Road
Brimley, MI  49715

Fox Fence Enterprises,
Inc
19 Cyress Point Lane
Monroe Township, NJ  8831

FOX Logistics and Constru
FOX Building
Parwan-2 Square
Kabul,      AFG

FOX Logistics and Construction
FOX Building
Parwan-2 Square
Kabul,      AFG

Fox Valley Mall LLC
dba Westfield Fox Valley
195 Fox Valey Center Drive
Aurora, IL  60504

FPL
PO Box 025576
Miami, FL  33102

Fraley Corporation
PO Box 938
Pasadena, MD  21123

Fraley Corporation
C-N-T Recycling-N-Salvage Corporation
6033 Ritchie Highway
Baltimore, MD  21225

Frame CAD Solutions
Office No. 702-704
Seventh Floor, Al Thuraya Tower
Dubai,      UAE

Frame CAD Solutions
Office No. 702-704
Seventh Floor, Al Thuraya Tower
Dubai,      UAE

Franchise Tax Board
PO Box  942867
Sacramento, CA  94267-0031

Franchise Tax Board
PO Box 942840
Sacramento, CA  94240-0000

Franchise Tax Board, State of California
PO Box 942857
Sacramento, CA  94257-0551

Francisco J Lopez
2301 5th St.
Bay City, TX  77414

FRANCISCO RODRIGUEZ
4456 BEAUVIOR RD
INDIANAPOLIS, IN  46235

Frank A Lucero
dba Utility Products Co
101 Chief's Trail
Vero Beach, FL  32963

Frank A Lucero
PO Box 67
Wabasso, FL  32970

Frank D Richardson
dba Richardson Drilling & Sawing LLC
7060 N Miller Rd
Unionville, IN  47468

Frank Hannon
dba Hannon Express
3327 Firouzi Drive NE
Moses Lake, WA  98837

Frank Horne Construction Inc
PO Box 338
Fair Bluff, NC  28439

Frank K Smith III, dba Pipe Tech Inc
75337 La Hwy 437

Covington, LA  70435

Frank K Smith III, dba Pipe Tech Inc
PO Box 8853
Mandeville, LA  70470

Frank Ladd Sales Grissom Aeroplex
1661 Lighting Avenue
1661 Lighting Av
Peru, IN  46970

Frank Lee Aldrich
dba Viets Water Hauling
2554 Warren Burton Rd
Southington, OH  44470

Frank Libby Sewer & Drain
22615 Tulane
Farmington Hills, MI  48336

Frank Manuel Da Rocha
Canad do Narciso #12
Altares, Angra Do Heroismo

Frank Murray dba Mid America Painting
PO Box 19063
Topeka, KS  66619-0063

Frank Muse
950 CR 13
Clovis, NM  88101

Frank Otte Nursery of
E' Town Inc.
1721 Ring Rd
Elizabethtown, KY  42701

Frank Roberts Youth League Incorporated
PO Box 332
Odon, IN  47562

Frank Rutkowske
4370 Dauncy Rd
Flatrock, MI  48134

Frank Taylor Lumber & Development

dba Straits Building Center
452 N State St
St Ignace, MI  49781

Frank Wichtner
18018 Cloverdale Dr.
Clinton Township, MI  48035

Frank X Spencer & Assoc
Inc
1130 Montana
El Paso, TX  79902

Frank, McCormick & Khalaf
LLC Architects
28 West Adams Suite 1400
Detroit, MI  48226

Franklin Bronze Plaques Inc
191 Howard Street - Suite 306
Franklin, PA  16323

Franklin Codes Administration
Attn:  Shannon McCoy
109 3rd Ave South
Franklin, TN  37065

Franklin D Jackson,
dba Frank's Maintenance
5975 Knapp Rd.
Ravenna, OH  44266

Franklin Fire Equipment
Mobil Extinguisher Sales & Ser
312 Harmar St.
Marietta, OH  45750

Franklin L. Myers
Myers Consulting
206 Cumberland Wood Cer
Warner Robins, GA  31088

Franklin Park Mall LLC
dba Willowbrook Mall LLC
PO Box 64348
Baltimore, MD  21264-4348

FRANKLIN TALLEY
223 Jacobs Lane
Paducah, KY  42001

Franscisco Miranda
3108 E. Stafford
Wichita, KS  67211

Frasco Caponigro Wineman
and Scheibble, PLLC
1668 Telegraph Road Ste 200
Bloomfield Hills, MI  48302

Fraser Engineering Company Inc
65 Court Street
PO Box 9142
Newton, MA  02460-9142

Fraser Grinding Company
34235 Riviera Drive
Fraser, MI  48026

Frattalone Companies, Inc
3205 Spruce Street
Saint Paul, MN  55117

Frazee Construction Co.
2875 E. Las Vegas St.
Colorado Springs, CO  80906

Frebco Inc
3350 Kettering Boulevard
Dayton, OH  45439

Fred & Jack Trailer Sales Inc
24218 I-30
Bryant, AR  72022

Fred Barton Co
565 E Milwaukee
Detroit, MI  48202

Fred Silver & Co., Inc
Builders Accessories Sales Co.
PO Box 972

Mount Vernon, OH  43050

Freddie Williams Jr.
7991 Crabthicket Rd
Gloucester, VA  23072

FREDDY PEREZ
2821 EMBASSY ROW
APT 817
INDIANAPOLIS, IN  46224

Frederick Basham
2828 N.E. 49th Ave., Lot 129
Ocala, FL  34470

Frederick Basham
5001 SW 20th Street
Apt 3601
Ocala, FL  34474

Frederick Corey
1408 EAST WOOD DRIVE
DOTHAN, AL  36301

Frederick Dale Bryant
dba Bryant Construction
1025 South Walnut
Seymour, IN  47274

Frederick Smith
116 Townview Drive
Woodstock, GA  30189

Frederick Taylor Associates Architects
572 North Broadway
White Plains, NY  10603

Fredericksburg Machine & Steel LLC
2202 Airport Ave
Fredericksburg, VA  22401

Fred's Key Shop
3470 Second Avenue
Detroit, MI  48201

Freedom Communications  Inc

3305 Gilmore Industrial Blvd
Louisville, KY  40213

Freedom Janitorial Servic
PO Box 640-857
El Paso, TX  79904

Freedom Tire
dba Donald Sherry
12207 Decook
Sterling Heights, MI  48313

Freedom Transportation Services
2463-C Lloyd Road
Jacksonville, FL  32254

Freedom Transportation Services
PO Box 809107
Chicago, IL  60680-9107

French Contracting
4313 Lahanna Dr
Louisville, KY  40216

French's Electrical
Service, LLC
PO Box 5732
Dothan, AL  36302

French's Warehouse Rental
317 Elm Road
Radcliff, KY  40160

Frenchtown Township
2744 Vivian Road
Monroe, MI  48162

Frenchtown Water
5300 N Dixie Highway
Frenchtown Charter Twnshp, MI  48166

Fresh and Clean Portable
4202 Broadway Boulevard SE
Albuquerque, NM  87105

Fresh and Clean Portable Restrooms Inc

4202 Broadway Boulevard SE
Albuquerque, NM  87105

Friendly Environment
335 Squire Hall Road
Shelbyville, TN  37160

Friends & Brothers Concrete
102 Mockingbird Lane
Locust, NC  28097

Friends Business Source
PO Box 1627
Findlay, OH  45839

Friends Business Source
PO Box 1645
2300 Bright Road
Findlay, OH  45840

Friends Business Source
PO Box 343
Ottawa, OH  45875-0343

Friends of MarkSteenbergh
Robert W. Slavko
31219 Lund
Warren, MI  48093

Friends of the Rouge
4901 Evergreen Road  220 ASC
Dearborn, MI  48128

Frisbees Inc
4101 S Minnesota Avenue
Sioux Falls, SD  57105

Frische Mullin Inc
5132 Enterprise Blvd
Toledo, OH  43612

Frische Mullin Inc
5709 Opportunity Drive
Toledo, OH  43612

Frische Mullin Inc

5709 Opportunity Drive
Toledo, OH  43612

Frischkorn Inc. A Ferguson Enterprise
1995 Lasso Lane
Lakeland, FL  33801

Frischkorn Inc. A Ferguson Enterprise
PO Box 100286
Atlanta, GA  30384-0286

Froehling & Robertson Inc
3015 Dumbarton Road
Richmond, VA  23228

Froehling & Robertson Inc
PO Box 26032
Richmond, VA  23261

Froehling & Robertson Inc
PO Box 27524
Richmond, VA  23261

Front Range Commercial
Windows and Doors LLC
651 Garrison St.
Lakewood, CO  80215

Front Range Home Improvements Ltd
651 Garrison St
Lakewood, CO  80215

Front Range Home Improvements Ltd
and B & W Glass
651 Garrison Street
Lakewood, CO  80215

Front Range Home Improvements Ltd
and Capital Lumber Company
651 Garrison Street
Lakewood, CO  80215

Front Range Home Improvements Ltd
and Gonzales Custom Painting, Inc.
651 Garrison St.
Lakewood, CO  80211

Front Range Home Improvements Ltd
and Mead Lumber Company
651 Garrison Street
Lakewood, CO  80215

Front Range Home Improvements Ltd
and Rental Service Corporation
651 Garrison Street
Lakewood, CO  80215

Front Range Home Improvements Ltd
and RW Specialties
651 Garrison Street
Lakewood, CO  80215

Front Range Home Improvements Ltd
and Stark Lumber Company
651 Garrison Street
Lakewood, CO  80215

Front Range Seamless Gutters Inc
4871 County Road #7
Erie, CO  80516

Frontier Mechanical Inc
3800 S Federal Blvd
Englewood, CO  80110

Frontier Midstates Inc
PO Box 20550
Rochester, NY  14602-0550

Frontier Midstates Inc
PO Box 2951
Phoenix, AZ  85062-2951

Frontier Midstates Inc
PO Box 2955
Phoenix, AZ  85062-2955

Frontier Supply Inc
153 E. Segundo L.G. Street
Tamuning, GU  96913

Frontier Supply Inc

981 Van Horn Road
Fairbanks, AK  99701

Frontier Wellhead & Supply LLC
PO Box 590
440 S Front St.
Sterling, CO  80751

Frost Electric Co Inc
PO Box 1383
Aurora, IL  60507

Frost Septic & Sons LLC
4261 Union St
Levant, ME  04456

Frost Septic & Sons LLC
4261 Union St
Levant, ME  04456

Fry Wagner Moving & Storage
dba Fry Wagner Inc
15850 Santa Fe Trail Dr
Lenexa, KS  66219

Fry Wagner Moving & Storage
dba Fry Wagner Inc
PO Box 14851
Lenexa, KS  66285-4851

FTC
PO Box 567
Kingstree, SC  29556-0567

FTI Consulting, Inc.
909 Commerce Road
Annapolis, MD  21401

FTI Consulting, Inc.
PO Box 418005
Boston, MA  02241-8005

Fuel Systems Unlimited
PO Box 701227
San Antonio, TX  78270

Fuel Systems Unlimited Inc
PO Box 701227
San Antonio, TX  78270

Fueling & Services Technologies Inc
dba Fastech
7050 Village Dr Suite D
Buena Park, CA  90621

Fugro Consultants, Inc
JP Morgan Chase Bank Lockbox
PO Box 200559
Houston, TX  77216-0559

Fuller Heating Company
777 S Wagner Road
Ann Arbor, MI  48103

Fullerton Building Systems
34620 250th St
Worthington, MN  56187

Fullerton Building Systems
34620 250th Street
PO Box 308
Worthington, MN  56187

Furniture Options
1336 E. Douglas
Wichita, KS  67214

Futrell Plumbing & Const
3345 Coleman Cut Road
Paducah, KY  42001

Futrell Tile Inc
1215 Plilips Dr
Hazel, KY  42049

Future Fence Company
23450 Regency Park Drive
Warren, MI  48089

Future Homes Services, LL
2483 Piedmont Lake Road
Pine Mountain, GA  31822

Future Maintenance Inc
33794 Capitol
Livonia, MI  48150

FutureNet Group, Inc.
dba Multi Solutions Group
13160 W. McNichols
Detroit, MI  48235

Fyr-Fyter Sales & Service
1981 Tremainsville Road
Toledo, OH  43613

Fyr-Fyter Sales & Service
1981 Tremainsville Road
Toledo, OH  43613

G & C Contracting Inc
10 Old Timber Trail
Pittsburgh, PA  15238

G & D Viking Glass Inc
1417 A Avenue
PO Box 84930
Sioux Falls, SD  57104

G & G Electrical Contractors Inc
9051 Dawson's Landing Drive
King George, VA  22485

G & L Contracting
3249 Black River Rd.
Croswell, MI  48442

G & R Elevator Mfg. Inc.
2352 Station Parkway N.W.
Andover, MN  55304

G & S Backhoe Service
55 Payne Road
Ekron, KY  40117

G & S Blacktop Service
2430 Mc Laurin St #10
Waveland, MS  39576

G & S Sealcoating & Striping
dba Sweep Clean Sealcoating & Striping
9737 East Avenue Q-2
Palmdale, CA  93591

G Allen Equipment Corporation
11106 Washington Highway
Glen Allen, VA  23059

G B & G Home Improvement
Co Inc
PO Box 862
Southfield, MI  48034

G P Glynagin Enterprise
9 Country Club Park
Covington, LA  70433

G Pingot Electric Inc
PO Box 249
Oscoda, MI  48750

G&C Cartage Co Inc
6801 W. 12th Street
Jacksonville, FL  32254

G&C Cartage Co Inc
6801 W. 12th Street
Jacksonville, FL  32254

G.G. Masonry Inc.
7923 Arnoldtown Road
Louisville, KY  40214

G.H. Exteriors, Inc.
PO Box 3455
Ocean City, MD  21843

G.H. Exteriors, Inc.
PO Box 3455
Ocean City, MD  21843

G.R.F. Repair & Welding
1103 E Mt. Vernon  Street
Somerset, KY  42501

G2 Consulting Group LLC
1866 Woodslee Street
Troy, MI  48083

G3 Technology Partners
200 E. Main Street, Suite 820
Fort Wayne, IN  46802

G3 Technology Partners
PO Box 11588
Lockbox A11
Fort Wayne, IN  46859-1588

GA Industries LLC
9025 Marshall Road
Cranberry Township, PA  16066

GA Industries LLC
Box 223588
Pittsburgh, PA  15251-2588

GABCA Properties, LP
PO Box 2656
Universal City, TX  78148

Gaddie Shamrock LLC
PO Box 280
Columbia, KY  42728

Gaffaneys of Williston Inc
101 East Broadway
PO Box 910
Williston, ND  58801

Gaftek LLC
160 Perry Road
Bangor, ME  04401

Gaftek LLC
160 Perry Road
Bangor, ME  04401

Gail & Rice, Inc
21301 Civic Center Dr
Southfield, MI  48076

Gaines Measurement & Control Inc
PO Box 361425
Birmingham, AL  35236

Gajeske Inc
6200 N. Houston Rosslyn Rd.
Houston, TX  77091

Gajeske Inc
6200 N. Houston Rosslyn Rd.
Houston, TX  77091

Galco Industrial Electronics Inc
26010 Pinehurst Drive
Madison Heights, MI  48071

Gale Plumbing and Hydronics Inc
2945 Hillcroft Avenue SW
Grand Rapids, MI  49548

Gallagher Fire Equipment
30895 West Eight Mile Rd.
Livonia, MI  48152

Galson Laboratories Inc
6601 Kirkville Road
East Syracuse, NY  13057

Galson Laboratories Inc
PO Box 8000
Dept 684
Buffalo, NY  14267

Galveston County Blueprin
1419 23rd st
Galveston, TX  77550

Galyon Lumber Co.
PO Box 10381
Knoxville, TN  37939

Gannett Tennessee
PO Box 331309
Nashville, TN  37203-1309

GAO (General Accounting Office)
Attn:RMS/QCS,Class # 09-02/01
750 W Warehouse RD
Fort Leavenworth, KS  66027

GAO (General Accounting Office)
U S Army Corps of Engineers
Ft. Bliss Medical Construction Office
Fort Bliss, TX  79906

Garcia Surveyors Inc
6655 Providence St. Suite C
Whitehouse, OH  43571

Garda World
1101 Wilson Boulevard
Suite 1725
Arlington, VA  22209

Garda World
1101 Wilson Boulevard
Suite 1725
Arlington, VA  22209

Garden State Fire & Safety Service
10 South River Rd Suite 1005
Cranbury, NJ  08512

Gardner Corp
821 Warehouse Rd
Toledo, OH  43615

Gardner Zemke Company
6100 Indian School Rd NE
Albuquerque, NM  87110

Garner Lyons Historic Window LLC
2640 East 43rd Ave.
Denver, CO  80216

Garner Lyons Historic Window LLC
5630 Washington St.
Unit C
Denver, CO  80216

Garner Sanitation Services Inc.

2525 W. Monroe St
Sandusky, OH  44870

Garner Sanitation Services Inc.
PO Box 1234
Sandusky, OH  44871-1234

Garner Sanitation Svs,INC
PO Box 1234
Sandusky, OH  44871-1234

Garratt & Bachand, PC
74 West Long Lake Rd Suite 200
Bloomfield Hills, MI  48304

Garry E Horton
341 Deer Creek Trail
Cortland, OH  44410

Garry J. Peterson
49652 Timber Trail
Novi, MI  48374

GARRY'S TRUCKING
27300 ECORSE
TAYLOR, MI  48180

Gary A Salyers
dba 1st Class Golf & Landscape
5133 Red Bank Rd
Galena, OH  43021

Gary Bolin
2060 West 236th Place
Torrance, CA  90501

Gary Byers
915 Walnut St Apt 205
Rock Springs, WY  82901

Gary Carter
dba Lakeside Electrical Services
15845 Malibu East
Willis, TX  77318

Gary Dyas

12420 Morning Creek Lane
Charlotte, NC  28214

Gary Exner
dba Advantage Consulting LLC
410 Lake Lenelle Drive
Chuluota, FL  32766

Gary Fujita
Hillis Classic
50823 Redwood Lane
New Baltimore, MI  48047

Gary German
673 CO RD 566
OZARK, AL  36360

Gary Hicks
102 Sanderling Walk
Yorktown, VA  23692

Gary Keith & Sons Inc
RR 1 Box 178
Elnora, IN  47529

Gary Kubiak & Son Electric Inc
1375 Old York Road
Allentown, NJ  08501

Gary M Mauro
1098 14th St
Astoria, OR  97103

Gary McPheron
2244 Woods Edge Ct.
Toledo, OH  43615

Gary Oil Co Inc
PO Box 287
Oscoda, MI  48750

Gary Peppers
3614 FM 1753
DENISON, TX  75021

Gary Roberts

145 Maxton Ln.
Williamsburg, VA  23188

Gary Smith
200 N. Festival Dr
Apartment #504,
El Paso, TX  79912

Gary Ulman Plumbing & Heating, Inc.
391 Monument Road
East Tawas, MI  48730

Gary Welker
7312 East 10th Avenue
Spokane Valley, WA  99212

Gas Processors Suppliers
6526 E. 60th Street
Tulsa, OK  74145

Gas Processors Suppliers Association
6526 E. 60th Street
Tulsa, OK  74145

Gatch Electrical Contractors, Inc.
941 Dupont Road
Charleston, SC  29407

Gatch Electrical Contractors, Inc.
PO Box 32187
Charleston, SC  29417

Gateway Fluid Power
1301 West 1st Street,  Suite A
Granite City, IL  62040

Gateway Freight Forwarding
PO Box 269
Milford, OH  45150

Gator Graphics
404 W. Young
Warrensburg, MO  64093

Gator Made Inc
1278 Hwy 461

Somerset, KY  42503

Gator Paving
PO Box 3514
Fredericksburg, VA  22402

Gatwood Crane Service, In
2345 E. Hamilton Road
Arlington Hghts, IL  60005

GAURAV TRIVEDI
8601 Brooke Park Dr
Apartment 112
Canton, MI  48187

Gaurav Trivedi
8601 Brooke Park Dr. Apt # 112
Canton, MI  48187

Gayle Corporation
40 Lloyd Avenue; Suite 202
Malvern, PA  19355

Gayle Corporation
PO Box 542
Berwyn, PA  19312

GC/AAA Fences Inc
294 Durham Road
Dover, NH  03820

GC/AAA Fences Inc
294 Durham Road
Dover, NH  03820

GCA Report
PO Box 1235
Alamo, CA  94507

GCF Incorporated
1146 North Maple Avenue
Toms River, NJ  08755

GE Capital
PO Box 642111 DO NOT USE
Pittsburgh, PA  15264-2111

GE Capital
PO Box 642111 DO NOT USE
Pittsburgh, PA  15264-2111

GE Capital
PO Box 642333 DO NOT USE
Pittsburgh, PA  15264-2333

GE Capitol
 c/o Ricoh USA Program
PO Box 650016
Dallas, TX  75265-1616

GE Capitol
PO Box 642111
Pittsburgh, PA  15264-2111

GE Capitol
PO Box 740541
Atlanta, GA  30374-0541

GE Capitol
PO Box 802815
Chicago, IL  60680-2815

GE Energy Power Conversion USA Inc
610 Epsilon Drive
Pittsburgh, PA  15238

GE Equipment Services
dba Transport Int'l Pool
5670 N Parkway
Lake City, GA  30260

GE Equipment Services
dba Transport Int'l Pool
PO Box 641595
Pittsburgh, PA  15264-1595

GE Polymershapes
Business Unit 6014
4168 Collections Center Dr
Chicago, IL  60693

GE Rapid Entry

4001 Fairview Industrial Dr SE
Salem, OR  97302

GE Security Inc
dba Vigilant
8985 Town Center Parkway
Bradenton, FL  34202-3729

GE Security Inc
PO Box 277752
Atlanta, GA  30384-7752

GE Security Inc dba Mirtone
300 W Sixth St Suite 1850
Austin, TX  78701

GE Security Inc dba Mirtone
8985 Town Center Parkway
Bradenton, FL  34202

GE Security Inc dba Mirtone
PO Box 277752
Atlanta, GA  30384-7752

Geebros Corporation
dba Ed & Jo's Corp.
768 Allerton Avenue
Bronx, NY  10467

Geetanjali Radio Program
Subhash Kelkar
42010 Baintree Circle
Northville, MI  48168-2363

GEETMALA FOUNDATION
NARENDRA SHETH
11052 MILLWOOD DRIVE
PLYMOUTH, MI  48170

Geiersbach Construction
6230 Hackett Rd
Freeland, MI  48623

GEM Engineering, Inc.
1762 Watterson Trail
Louisville, KY  40299

Gemini Insurance Co.
NW 5358
PO Box 1450
Minneapolis, MN  55485-5358

Gene David
8080 Lauder
Detroit, MI  48228

Gene Ford Company Inc
161 W. 25th Ave.
PO Box 1031
San Mateo, CA  94403-0631

Gene Garris
1912 W. Cape Rock Dr.
Cape Girardeau, MO  63701

Gene Stevens Auto & Truck Center
1033 Bright Road
Findlay, OH  45840

General Binding Corporation
300 Tower Parkway
Lincolnshire, IL  60069

General Binding Corporation
ACCO Brands USA LLC
PO Box 203412
Dallas, TX  75320-3412

General Binding Corporation
PO Box 203412
Dallas, TX  75320-3412

General Building Products
215 Burbank
Toledo, OH  43607

General Ceiling & Partitions Inc
1435 Paonia Street
Colorado Springs, CO  80915

General Electric International Inc
1236 Jensen Drive

Suite 300
Virginia Beach, VA  23461-5890

General Electric International Inc
1708 N. Spring St
Evansville, IN  47711

General Electric International Inc
4200 Wildwood Parkway
Atlanta, GA  30339

General Electric International Inc
5177 Rosebud Lane
Newburgh, IN  47630

General Electric International Inc
PO Box 281997
Atlanta, GA  30384-1997

General Fabrications, Inc
1650 Ross Clark Circle, SE
Dothan, AL  36301

General Interiors Inc
2001 Hunter Valley Rd.
Bloomington, IN  47404

General Interiors Inc
4038 Guion Lane
Indianapolis, IN  46268

General Material Company
ATTN: Harry Sigg
13098 Gravois Road
St. Louis, MO  63127

General Mechanical Inc
2701 South J Street
Tacoma, WA  98409-8092

General Mechanical Inc
2701 South J Street
Tacoma, WA  98409-8092

General Population Music
1640 Clements

Detroit, MI  48238

General Revenue Corporation
Wage Withholding Unit
PO Box 495930
Cincinnati, OH  45249-5930

General Rubber & Plastic
3840 Industrial Drive
Paducah, KY  42001

General Services Administration
A/R Branch (6BCDR)
Lock Box 70500
Chicago, IL  60673-0500

General Shale Brick Inc
3015 Bristol Highway
Johnson City, TN  37601

General Shale Brick Inc
601 E Lincolnway
Cheyenne, WY  82001

General Shale Brick Inc
PO Box 71917
Chicago, IL  60694-1917

General Steel Contractors Inc
P.O Box 1078  136 Henson Dr
Hopkinsville, KY  42241

General Supply & Services Inc
dba Gexpro
6606 LBJ Freeway Ste 200
Dallas, TX  75240

General Supply & Services Inc
dba Gexpro
858 Capital Commons Dr.
Toledo, OH  43615

General Supply & Services Inc
dba Gexpro
PO Box 100275
Atlanta, GA  30384

Generao L. Salinas
420 Kenyon Joyce Lane
El Paso, TX  79902

Genesis Company, The
2001 Hunter Valley Rd
Bloomington, IN  47404

Genesis Consulting Group LLC
1330 Lady Street, Suite 205
Columbia, SC  29201

Genesis Consulting Group LLC
PO Box 11504
Columbia, SC  29211

Genesis Contracting, Inc.
1679 Lance Pointe Dr -C
Maumee, OH  43537

Genesis Contracting, Inc.
6505 Angola Road
Holland, OH  43528

Genesis Glass & Mirror of Tennessee LLC
119 S. E Parkway Court, Suite 270
Franklin, TN  37064

Genesis Sand & Gravel, In
18505 W. Eight Mile Ste 220
Detroit, MI  48219

Geneva Rock Product Inc
1565 West 400 North
Orem, UT  84057

Geneva Rock Product Inc
Attn: AR Dept
PO Box 428
Orem, UT  84059

Gennaro Scigliano
2308 Orchard
Ottawa Hills, OH  43606

Genworth Life and Annuity
PO Box 79225
Baltimore, MD  21279-0225

GEO Engineering Solutions
House #838 Street 19, Carte 3
Kabul,       AFG

Geo Scientific Materials Testing Lab
House #140
Opp. last square
Kabul, AFG    AFG

Geo Search Surveying & Construction Co.
House #511, Street #8
Kare 3
Kabul,       AFG

Geo. Gradel Co.
957 Front St.
Toledo, OH  43605-8337

GeoBlue
Attn: AR Department
One Radnor Coporate Center, Ste 100
Radnor, PA  19087

Geo-Engineering & Testing
136 Tun Felix Camacho St
Tamuning, GU  96913

Geo-Engineering & Testing
PO Box 8170
Tamuning, GU  96931

Geoff Hunkin
dba Fiberglass Well Systems
10003 Rimstone Trail
Austin, TX  78736

Geoff Hunkin
dba Fiberglass Well Systems
PO Box 92951
Austin, TX  78709-2951

Geoffrey Hauth

2180 Veterans Hwy.
Apt. 1811
Levittown, PA  19056

GeoPave Inc
10210 Logan Cline Road
Gulfport, MS  39503

George & Lynch, Inc.
150 Lafferty Lane
Dover, DE  19901

George Anthony Keller
dba Georges Service Co III
38 Richman Ave.
Newburgh, NY  12550

George Attia
505 South Spring Street
Falls Church, VA  22046

George Callender Jr
70252 8th Street
Covington, LA  70433

George Cross
5843 Firethorn Dr
Toledo, OH  43615

George F Richardson Inc
2105 Newpoint Place, Suite 200
Lawrenceville, GA  30043

George G Beavers
dba Beavers Electric
83 Atkins Rd.
Steers, MS  39766

George Instrument Company
4949 Delemere
Royal Oak, MI  48073

GEORGE MCCLAIN
60 W PHILADELPHIA ST
DETROIT, MI  48202

George McGilvary
3630 Monticello Commons
Norcross, GA  30092

George Paraskevopoulos
17035 Seven Pines Drive
Spring, TX  77379

George R. Stone  LLC
PO Box 219
Sharpsburg, KY  40374

George Rayes
33472 Michelle
Livonia, MI  48150

George Smith
8850 Grandville
Detroit, MI  48228

GEORGE SMITH
8850 GRANDVILLE
DETROIT, MI  48228

George Virgo
dba Sparkle Cleaning Service
1107 Elizabeth Ave
Marinette, WI  54143

Georgewitz Contracing Co
2813 W. Delmar
Godfrey, IL  62035

Georgia Automatic Sprinkl
1405 Harbin Circle
Valdosta, GA  31601

Georgia Automatic Sprinkler Co
1405 Harbin Circle
Valdosta, GA  31601

Georgia Department of
Revenue Processing Center
PO Box 740397
Atlanta, GA  30374-0397

Georgia Department of Labor
PO Box 740234
Atlanta, GA  30374-0234

Georgia Department of Labor
Mail Processing Unit
Suite 752, Sussex Place
Atlanta, GA  30303-1751

Georgia Department of Revenue
PO Box 740387
Atlanta, GA  30374-0387

Georgia Department of Revenue
Processing Center
PO Box 740317
Atlanta, GA  30374-0317

Georgia Department of Revenue
Processing Center
PO Box 740320
Atlanta, GA  30374-0320

Georgia Department of Revenue
Sales and Use Tax Division
PO Box 105296
Atlanta, GA  30348-5296

Georgia Department of Revenue
Sales and Use Tax Division
PO Box 105408
Atlanta, GA  30348-5408

Georgia Department of Revenue
Taxpayer Services Division
PO Box 105499
Atlanta, GA  30348-5499

Georgia Dept of Revenue
Processing Center
PO Box 740320
Atlanta, GA  30374-0320

Georgia Income Tax Division
Georgia Department of Revenue
Processing Center

Atlanta, GA  30374-0317

Georgia Income Tax Division
Georgia Department of Revenue
Processing Center
Atlanta, GA  30374-0320

Georgia Income Tax Division
Georgia Department of Revenue
Processing Center
Atlanta, GA  30374-0321

Georgia Power Company
1769 Sands Place
Marietta, GA  30067

Georgia Power Company
96 Annex
Atlanta, GA  30396-0001

Georgia Tax Tribunal
230 Peachtree Street NW
Suite 850
Atlanta, GA  30303

Georgia Waste Systems Inc,
dba Waste Management Atlanta Hauling
3001 S Pioneer Dr
Smyrna, GA  30082

Georgia Waste Systems Inc,
dba Waste Management Atlanta Hauling
PO Box 105453
Atlanta, GA  30348-5453

GeoShack Ohio LLC
883 Hampshire Road, Suite J
Stow, OH  44224

Geo-Synthetics Inc
W239 N428 North Pewaukee Rd
Waukesha, WI  53188-6904

Geo-Systems, USA
2435 Dillard Street
Grand Prairie, TX  75051

Geotech Eng. & Testing Inc.
500 S. 17th Street PO BOX 120
Paducah, KY  42002

Geotech South Inc
79 Church St
Cochran, GA  31014

Geotechnical Consultants Inc
720 Greencrest Drive
Westerville, OH  43081

Geotechnical Environmental &
Testing Consultants Inc
PO Box 2071
Columbia, MD  21045-2071

Geotechnical Services Inc
4503 E 47th Street South
Wichita, KS  67210

Geotechnology Inc
2258 Grissom Dr
Saint Louis, MS  63146

Geo-Test, Inc.
2805 - A Las Vegas Ct
Las Cruces, NM  88077

Geo-Test, Inc.
3204 Richards Lane
Santa Fe, NM  87507

GEOVision Inc
1124 Olympic Drive
Corona, CA  92881

GERALD BAKER
1722 Marston St
Junction City, KS  66441

Gerald Harding
dba Harding Septic & Portables
N4177 Maple Lane
Peshtigo, WI  54157

Gerald Havelka,
dba Havelka Construction
N4559 US Hwy 41
Wallace, MI  49893

Gerald Hernandez
13703 Elm Shores Drive
Houston, TX  77044

Gerald Hernandez
13703 Elm Shores Drive
Houston, TX  77044

Gerald L. Kraft
9017 Peral Avenue
Salina, KS  67401

Gerald Luterman
65 Old Hill Road
Westport, CT  06880

Gerald Luterman
65 Old Hill Road
Westport, CT  06880

GERALD SOMMER
771 CEMETERY RD
FREEBURG, IL  62243

Gerdau Ameristeel
3000 S Shelby St
Indianapolis, IN  46227

Gerdau Ameristeel
9625 Florida Mining Blvd
Jacksonville, FL  32257

Gerdau Ameristeel
PO Box 116660
Atlanta, GA  30368-6660

Gerdau Ameristeel
PO Box 905742
Charlotte, NC  28290-5742

Gerdau Ameristeel Corp.
PO Box 116660
Atlanta, GA  30368-6660

Gerke Excavating Inc
15341 State HWY 131
Tomah, WI  54660

German Lopez Gonzalez
6846 E 3rd St
Rio Grande City, TX  78582

Gerry Castelli
1460 Farnham Pte Apt 206
Colorado Springs, CO  80904

Gerry Waters
4117 Hoskins St
Panama City, FL  32404

GES Corporation
dba GESCO
PO Box 26479 GMF
Barrigada, GU  96921

GES Corporation
dba GESCO
228 Bello Road
Barrigada, GU  96921

Get Better Built, iNC
dba Better Built Buildings, In
1284 Jackson Street
Chipley, FL  32428

Getnick Livingston Atkinson
Gigliotti & Priore LLP
258 Genesee St
Utica, NY  13502

GFS Fence, Guardrail, &
Signage, Inc.
11921 Smith Drive
Huntley, IL  60142

GG Construction Inc

PO Box 898
Logandale, NV  89021

GGP Four Seasons LLC
dba Four Seasons Town Center
110 North Wacker Drive
Chicago, IL  60606

GGP Four Seasons LLC
dba Four Seasons Town Center
410 Four Seasons Town Centre
Greensboro, NC  27427

GGP Willowbrook LP
dba Willowbrook Mall
2000 Willowbrook Mall
Houston, TX  77070-5715

GGP Willowbrook LP
dba Willowbrook Mall
110 N Wacker Drive
Chicago, IL  60606

GH Liquidating LLC
dba Glasshopper Schor Glass
116 W. New York St.
Aurora, IL  60506

Ghada Bawdrawy
13 Ahmed Kamel
Haram. Giza, Egypt,      EGYPT

Ghandi Makhzoum
901 SW 7th Street
Boca Raton, FL  33486

Giant Construction Corporation
PO Box 9578
Tamuning, GU  96931

Gibco
875 Wildwood Ave SE
Cleveland, TN  37311-6245

Gibson Concrete, LLC
4613 Priem Lane

Pflugerville, TX  78660

Gibson's Total Electronic
20314 Grand River Ave
Detroit, MI  48219

GIC Thermodynamics
12575 US Highway 31 N
Charlevoix, MI  49720

Gifford Krass Sprinkle
Anderson & Citkow
2701 Troy Center Drive #330
Troy, MI  48084

Gil Haugan Construction
200 East 60th Street North
Sioux Falls, SD  57104

Gil Haugan Construction
PO Box 84430
Sioux Falls, SD  57118

Gilbert Miranda
9115 Willow Meadow Drive
Houston, TX  77031

Gilberto Olvera
4245 Lindsay St.
Riverside, CA  92509

Gilberto Olvera
5826 Baldwin Lane
Williston, ND  58801

Giles Construction, Ltd.
1690 Woodlands Drive
Ste 241
Maumee, OH  43537

Gilkey Window Co Inc
3625 Hauck Road
Cincinnati, OH  45241

Gill Group, Inc.
2128 Espey Court

Crofton, MD  21114

Gill Law Firm Trust Account
1525 South Congress Ave.
Suite 300
Delray Beach, FL  33445

Gill Marketing Co
a division of Gill Group Inc.
1904 West Parkside Lane, #100
Phoenix, AZ  85027

Gilmore Crane
13998 118th Road
Hoyt, KS  66440

Gilmore, Jasion & Mahler, LTD
1715 Indian Wood Circle
Suite 100
Maumee, OH  43537-4055

Gilmore, Jasion & Mahler, LTD
One Seagate Ste 610
Toledo, OH  43604

Gina Roberson
19170 Fairport St.
Detroit, MI  48205

GIS Sales & Service Ctr
2 Woodward Avenue,Suite 802
Detroit, MI  48226

GL & E Concrete & Backhoe Work Inc
302 N. Shutesville Rd.
Sandborn, IN  47578

GL Noble Denton, Inc.
PO Box 7777-W5015
Philadelphia, PA  19175-5015

Glander Paving Co. Inc.
303 North Eric Drive
Palatine, IL  60067-2510

Glasco Corporation

18205 Weaver
Detroit, MI  48228

Glass Contractors Inc
202 E. Walton St.
PO Box 370
Baconton, GA  31716

Glass Doctor
206 W. Dussel Dr.
Maumee, OH  43537

Glass Paving & Stone, LLC
P.O Box 200
Paris, KY  40362-0200

Glass Pro
P.O Box 9528
Wichita, KS  67277

Glass Service Center Inc
P.O Box 1704
La Crosse, WI  54602-1704

Glass Shields LLC
5948 Turkey Ranch Rd.
Wichita Falls, TX  76310-6840

Gleeson Asphalt Inc
2800 West Main
Belleville, IL  62226

GLEN SALMONS
902 ACADAMY
POCAHONTAS, IL  62275

Glenmount Global Solution
4401 Freidlich Lane, Suite 108
Austin, TX  78744

Glenmount Global Solution
8925 Sterling Street Suite 265
Irving, TX  75063-2503

Glenmount Global Solution
8925 Sterling Street Suite 265

Irving, TX  75063-2503

Glenn Wells
113 Planters Walk Road
Snow Hill, NC  28580

GLENN WRIGHT
18504 VICTOR ST
ROSEVILLE, MI  48066

Glenon Ray Anglin
10 Pearl Lane
Berea, KY  48403

Glick Advertising Special
578 Sarah Lane, Suite 205
St. Louis, MO  63141-6972

Glimcher Properties LP
2727 Fairfield Commons
Beavercreek, OH  45431

Glimcher Properties LP
dba Mall at Fairfield Commons/MFC Beaver
2727 Fairfield Commons
Beavercreek, OH  45431

GLMV Architecture
420 S Emporia Suite 100
Wichita, KS  67202-4595

Global Coatings Inc
646 Anchors Street, Unit 5
Fort Walton Beach, FL  32548

Global Coatings Inc
646 Anchors Street, Unit 5
Fort Walton Beach, FL  32548

Global Dosimetry Solutions Inc
2652 McGaw Avenue
Irvine, CA  92614

Global Drilling Suppliers
12101 Centron PLACE
Cincinnati, OH  45246-1704

Global Entourage Services
House #1176
Sheer poor
Kabul,      AFG

Global Entourage Services
House #1176
Sheer poor
Kabul,      AFG

Global Equipment Co
2505 Mill Center Parkway Ste 100
Buford, GA  30518-3700

Global Equipment Co
PO Box 905713
Charlotte, NC  28290

Global Equipment Company
PO Box  905713
CHARLOTTE, NC  28290-5713

Global Fitness Holdings LLC
dba Urban Active - Maumee, Toledo OH
1056 Wellington Way Ste. 200
Lexington, KY  40513-2000

Global Fitness Holdings LLC
dba Urban Active - Maumee, Toledo OH
1361 Conant Street
Maumee, OH  43537

Global Freight Solutions
FZE PO Box 122568 SAIF ZONE
Sharjah,      UAE

Global International Gen.
PO Box 55887
Sabahiya,    54569  KUW

Global International Gen. Trdg. & Cont.
PO Box 55887
Sabahiya,    54569  KUW

Global Knowledge Intermediate Holdings

dba Global Knowledge Training LLC
13279 Collections Center Drive
Chicago, IL  60693

Global Knowledge Intermediate Holdings
dba Global Knowledge Training LLC
9000 Regency Parkway
Cary, NC  27518

Global Operations Texas LP
dba Dahill Industries
655 Richland Hills #125
San Antonio, TX  78245-2149

Global Operations Texas LP
PO Box 314
San Antonio, TX  78292-0314

Global Packaging LLC
6500 Quad Avenue
Baltimore, MD  21297

Global Peace & Logistics
New Bagram Road
Kabul, Afghanistan

Global Rental Company Inc
PO Box 11407
Birmingham, AL  35246-1384

Global Solution Group
26895 Aliso Creek Rd. Suite B-521
Aliso Viejo, CA

Global Steel Inc.
PO Box 7738
Colorado Springs, CO  80933

GlobalMed, LLC
850 Kaliste Saloom Rd., Suite 105
Lafayette, LA  70508

GlobalMed, LLC
Attn: Annette Henderson
100 Warren Dr
Kaplan, LA  70508

Globe Construction Company
PO Box 2857
2300 Glendenning Road
Kalamazoo, MI  49003

GM Drywall Inc
PO Box 1235
Tioga, ND  58852

GM Engineering & Surveying Inc
125 39th Ave
East Moline, IL  61244

GMP Hawaii, Inc.
1100 Alakea Street #1800
Honolulu, HI  96813

GMP International Inc.
1100 Alakea St
Suite 1800
Honolulu, HI  96813-2833

GMP International Inc.
733 Bishop Street, Suite 2900
Honolulu, HI  96813

GMP International Inc.
733 Bishop Street, Suite 2900
Honolulu, HI  96813

GMS International LLC
PO Box 1206
Hagatna, GU  96932

GMS Painting Division LLC
PO Box 1206
Hagatna, GU  96932

GMVC of ACI
Structural PE at Hixton
669 Van Meter Street
Cincinnati, OH  45202

GNeil
P.O Box 451179

Sunrise, FL  33345-1179

GNI Waterman LLC
dba Waterman Industries
PO Box 458
Exeter, CA  93221

GO AM MEDIA
2520 SW 22nd St #2-354
Miami, FL  33145-3438

Go Green Services LLC
PO BOX 736
Giddings, TX  78942

Go4Fiber Limited
3/F, Tung Lee Bldg, 9 Lai Yip Street
Kwun Tong, Kowloon,      HOK

Goan Organization of American
C/O Mahendra Kenkre
4931 Season Dr
Troy, MI  48098

Gockerman Wilson Saylor & Hesslin PC
414 Water Street
Manistee, MI  49660

Goddard Coatings Co.
2280 Auburn Road
Auburn Hills, MI  48326

goDEPO Court Reporting &
dba goDEPO Court Reporting & Litigation
109 E. Vermilion St., Ste. 200
Lafayette, LA  70501

Goecker Building Supplies Inc
1800 S. Walnut St.
Seymour, IN  47274

Goecker Building Supplies Inc
2885 North Highway 3
North Vernon, IN  47265

Goens Rental & Sales

7514 North Oak Traffic Way
Gladstone, MO  64118

Goetting & Associates Inc
12042 Blanco Road, Suite 200
San Antonio, TX  78216-2440

Golba Painting
dba Gregory Painting
22348 Knollwood Dr
Brownstone, MI  48134

Golden Heart Christian
School
PO Box 82997
Fairbanks, AK  99708

Golden Path Company Ltd.
Al Hakeem Street
Shatrah, Dih Qar,        IRQ

Golden Relief Resources LLC
Bagram Airbase
Bagram,        AFG

Golden West Sash & Door
dba Buy Hardware Online
9803 Independence
Chatsworth, CA  91311

Golden West Sash & Door
dba Buy Hardware Online
12265 Foothill Blvd
Sylmar, CA  91342

Golden Wheat Budget
Host Motel
820 South Was
Junction City, KS  66441

Golden Yarn Flooring Inc
1509 Sudderth
Ruidoso, NM  88345

Goldon Windows & Mirrors Inc
6990 Murthum Ave

Warren, MI  48092

Goldstar LLC, dba Red Roof Inn
310 E Potomac St
Williamsport, MD  21795

Golightly AOTT Advisory
Board  H.I.S
215 Big Beaver Rd Suite 600
Troy, MI  48083

Golling Chrysler Jeep
Dodge Pontiac GMC
90 S Telegraph Rd
Waterford, MI  48328

Gonzales Custom Painting
8710 W 49th Circle
Arvada, CO  80002

Good Bread Company Ren Cen
dba Au Bon Pain
100 Renaissance Center Ste 2102
Detroit, MI  48226

Goode Cleaning LLC
229 Beaver Pond Rd.
Harrington, DE  19952

Goodfellow Endowment Fund
Howard B. Camden
3350 Winchester Road
West Bloomfield, MI  48322-2417

Goodremont's, Inc.
1017 W. Sylvania Ave.
Toledo, OH  43612

Goodremont's, Inc.
4108 Vineyard Road
Toledo, OH  43623

Goodremont's, Inc.
PO Box 790448
St. Louis, MO  63179-0448

Goodyear Auto Service Ctr
3075 E. Grand Blvd
Detriot, MI  48202

Goolsby Bros. Plumbing &
PO Box 311354
Enterprise, AL  36331

Gordon Land Septic Systems Inc
DBA Langs OnSite Services
26490 W 8 Mile Road
Southfield, MI  48033-3649

Gorman Moisture
Protection, Inc.
2115 E. Missouti
El Paso, TX  79903

Gotta Go Portable Services LLC
PO Box 2814
Hendersonville, TN  37077

Government  Data Publications, Inc.
GDP Building (Accounting Div.)
1661 McDonald Avnue
Brooklyn, NY  11230

Government Of Guam
Dept Of Revenue& Taxation
PO Box 23607
Barrigada, GU  96921

Govey Enterprises LLC
dba Thomas T Govey
22210 Country Club Drive
Cattlesburg, KY  41129

Goyette Mechanical Co Inc
3842 Gorey Avenue
Flint, MI  48506

GPE Controls Inc
5911 Butterfield Rd
Hillside, IL  60162

GPM Inc

4432 Venture Avenue
Duluth, MN  55811

GPW and Associates LLC
10 East 9th Street
Lawrence, KS  66044-2600

Graber Construction Inc
151 N 350 E
Washington, IN  47501

Graber Construction Inc
RR 3 Box 379
Washington, IN  47501

Graber Post Buildings Inc
7716 North 900 East
Montgomery, IN  47558

Graber Post Buildings Inc
Route 1, Box 225
Montgomery, IN  47558

Graber Steel & Fab LLC
8528 N 900 E
Odon, IN  47562

Grace Welding & Fabricati
PO Box 20340
Clarksville, TN  37042

Gradel, Inc.
PO Box 6409
Toledo, OH  43612

Gradel, Inc. Asphalt Paving Contractor
5318 Stickney Ave.
Toledo, OH

Graef, Anhalt, Schloemer & Associates
PO Box 88465
Milwaukee, WI  53288-0465

Grafton Ready Mix Concrete Co.
PO Box 37
Grafton, OH  44044

Graham Architectural
Products
309 N Water St
Milwaukee, WI  53202-5713

Graham Architectural Products Corp
1551 Mount Rose Avenue
York, PA  17403

Graham Architectural Products Corp
PO Box 64017
Baltimore, MD  21264-4017

Graham Roofing Inc
769 West Tibbee Rd.
West Point, MS  39773

Grain Enterprises, LLC
dba Signs by Tomorrow
2800 Springs Rd #D
Atlanta, GA  30339

Grainger
1300 Third St Ampoint
Perrysburg, OH  43551

Grainger
1587 E. Whitcomb Ave
Madison Heights, MI  48071-1415

Grainger
1721 Marietta Blvd.
Atlanta, GA  30318-3646

Grainger
1800 Westwood Blvd
Wausau, WI  54403

Grainger
1819 West 16th St
Indianapolis, IN  46202

Grainger
2401 Western Ave.
Las Vegas, NV  89102

Grainger
3585 W Sunset Ave
Waukegan, IL  60087

Grainger
4924 NW Loop 410
San Antonio, TX  78229

Grainger
5011 Rittiman Rd.
San Antonio, TX  78218

Grainger
6100 Murray St.
Little Rock, AR  72209-8528

Grainger
Dept 136
Palatine, IL  60038-0001

Grainger
Dept 272-867102204
Palatine, IL  60038-0001

Grainger
Dept 811082387
Palatine, IL  60038-0001

Grainger
Dept 811082387
Palatine, IL  60038-0001

Grainger
Dept 848-811082387
Palatine, IL  60038-0001

Grainger
Dept. 850000472
475 E. Algonquin Rd
Palatine, IL  60038-0001

Grainger
Dept. 850000472 - Do Not Use
Use V 30343
Palatine, IL  60038-0001

Grainger
Dept. 872172069
Palatine, IL  60038-0001

Grainger
Dept. 883752255
Palatine, IL  60038-0001

Grand County Roofing & Sheet Metal Inc
One Banc
300 West Capital Avenue
Little Rock, AR  72201

Grand County Roofing & Sheet Metal Inc
PO Box 29
Granby, CO  80446

Grand River Interiors Inc
974 Front Ave NW
Grand Rapids, MI  49504

Granger Container Service Inc
PO Box 23063
Lansing, MI  48909

Granite Canyon Quarry
636 I-80 Service Road
Granite Canyon, WY  82059

Granite Canyon Quarry
c/o Martin Marietta Materials
PO Box 30013
Raleigh, NC  27622

Granite Construction Company
4115 E. Illinois
Tucson, AZ  85714

Granite Construction Company
585 West Beach Street
Watsonville, CA  95076

Granite Construction Company
PO Box 50085
Watsonville, CA  95076

Granite Construction Company
PO Box 96715
Las Vegas, NV  89193

Granite Telecommunication
ID #311
PO Box 983119
Boston, MA  02298-3119

Granite Telecommunications LLC
100 Newport Avenue Extension
Quincy, MA  02171

Granite Telecommunications LLC, ID #311
PO Box 983119
Boston, MA  02298-3119

Grant and Son Nursery
dba Gulf Coast Hydroseed
3307 Kings Rd
Panama City, FL  32405

Grant Excavating
PO Box 298
Richmond, KY  40476

Grant McCullagh
43 Locust Road
Winnetka, IL  60093

Grant Summerlin
5918 Lake Resort Dr
Chattanaooga, TN  37343

Graphics Group, Inc.
380 S. Erie Street
Toledo, OH  43602

Gratech Company Ltd
8201 282 Street NW
Berthold, ND  58718

Gratiot Office Supply
11009 Whittier
Detroit, MI  48224

Gratr Interests Ltd
15090 Tradesman Dr., #300
San Antonio, TX  78249

Gratr Interests Ltd
PO Box 782245
San Antonio, TX  78278

Gratr Interests Ltd
PO Box 782247
San Antonio, TX  78278

Gratr Interests Ltd
PO Box 782247
San Antonio, TX  78278

Gratr Landscapes Ltd
15090 Tradesman
San Antonio, TX  78249

Gratr Landscapes Ltd
PO Box 782247
San Antonio, TX  78278

Gratton Building
Specialties Inc
7560 Tyler Blvd. Unit G
Mentor, OH  44060

Gravotech dba Gravograph
2200 Northmont Parkway
Duluth, GA  30096

Gray & Company
625 SE Hancock
Topeka, KS  66607

Graybar Electric Co.
PO Box 403052
Atlanta, GA  30384-3052

Graybar Electric Co., Inc.
103 NE 44th Street
Oklahoma City, OK  73105-2004

Graybar Electric Co., Inc.
1211 Fee Drive
Sacramento, CA  95815-3910

Graybar Electric Co., Inc.
12431 Collections Center Drive
Chicago, IL  60693

Graybar Electric Co., Inc.
12444 Collections Center Drive
Chicago, IL  60693-2444

Graybar Electric Co., Inc.
1300 W 16th St
Indianapolis, IN  46202

Graybar Electric Co., Inc.
1333 E. Manhattan Blvd
Toledo, OH  43608

Graybar Electric Co., Inc.
1791 Alpine Drive
Clarksville, TN  37040

Graybar Electric Co., Inc.
3350 West Earl Drive
Phoenix, AZ  85017

Graybar Electric Co., Inc.
34 N Meramec Ave
Clayton, MO  63105

Graybar Electric Co., Inc.
4635 Galley Rd.
Colorado Springs, CO  80915-2732

Graybar Electric Co., Inc.
825 8th Avenue South
Nashville, TN  37203

Graybar Electric Co., Inc.
8350 Haggerty Road
Belleville, MI  48111

Graybar Electric Co., Inc.
9222 Orly Road

Indianapolis, IN  46241-9607

Graybar Electric Co., Inc.
File 57072
Los Angeles, CA  90074-7072

Graybar Electric Co., Inc.
PO Box 403052
Atlanta, GA  30384-3052

Graybar Electric Co., Inc.
Attn: Rhonda Look
1922 Waukesha Drive
Pflugerville, TX  78660

Graydon Head & Ritchey LLP
1900 Fifth Third Center
511 Walnut Street
Cincinnati, OH  45202

Graydon Head & Ritchey LLP
Attn: Accounts Receivable
PO Box 6464
Cincinnati, OH  45201-6464

Grayhawk LLC
2424 Merchant Street
Lexington, KY  40511

Grayhawk LLC
PO Box 12111
Lexington, KY  40580

GRAYS MARKEITH
34911 PHYLLIS
WAYNE, MI  48184

Grays Masonry LLC
1802 Mountain View Ave.
Alamogordo, NM  88310

GRC Engineers Consultants
PO Box 312
Mt. Freedom, NJ  07970

Great Lakes Carbon Treatment, Inc

3300 US 131 North
PO Box 968
Kalkaska, MI  49646-0968

Great Lakes Dock & Door LLC
PO Box 128
Hazel Park, MI  48030

Great Lakes Electronic
Recycling
19030 Fitzpatrick St.
Detroit, MI  48228

Great Lakes Excavating &
821 Miller Street
Alpena, MI  49707

Great Lakes Fence Co
11111 Broadway Ave.
Garfield Hts., OH  44125

Great Lakes Fence Co., In
16540 Greenfield Road
Detroit, MI  48235-3898

Great Lakes Roofing and Insulation Sys
19022 S. M-129
Sault Ste. Marie, MI  49783

Great Lakes Roofing and Insulation Sys
4606 Salling Rd
Grayling, MI  49738

Great lakes Scale Company
15231 East Ten Mile Road
Eastpointe, MI  48021

Great Lakes Soil & Environmental
600 Territorial Dr, #G
Bolingbrook, IL  60440

Great Lakes Welding & Fabrication Inc
5571 King Hwy
Kalamazoo, MI  49048

Great Lakes West LLC

24475 Red Arrow Highway
Mattawan, MI  49071

Great Lakes West LLC
710 Nelson Ave.
New Albany, IN  47150

Great Northern Fence, Inc
185 Treat Road
Aurora, OH  44202

Great West Exterminators
12416 SW 12th Street
Yukon, OK  73099

Greater Bay Capital
100 Tri-State Int'l
Suite 140
Lincolnshire, IL  60069

Greater Bay Capital Accounts Receivable
PO Box 7777
San Francisco, CA  94120-7777

Greater Detroit Chapter
20300 Civic Center Drive
Ste 408
Southfield, MI  48076

GREATWEST 401(K(
ATTN: 401K Operations
Department 184
Denver, CO  80291-0184

Great-West Healthcare
ATTN: Tania Myers
8505 E. Orchard Road. 7T1
Greenwood Villge, CO  80111

Great-West Life & Annuity
ATTN: 401K Operations
Department 184
Denver, CO  80291-0184

Greco Ready Mix
87-13 Rockaway Blvd.

Ozone Park, NY  11416

Greektown Casino LLC
555 E Lafayette
Detroit, MI  48226

Green Country Interiors Inc
9727 E 54th St
PO Box 470410
Tulsa, OK  74147-0410

Green Rainger Landscaping
36215 Joy Road
Westland, MI  48185

Green Scene, Inc.
3515 Stern
St. Charles, IL  60174

Greenbaum Associates, Inc
994 Longfield Avenue
Louisville, KY  40215

GreenBiz Nursery & Landscaping
PO Box 65059
Fayetteville, NC  28306

Greene & Bradford, Inc.
of Springfield
3501 Constitution Drive
Springfield, IL  62707

Greene County Building Regulations
667 Dayton-Xenia Road
Xenia, OH  45385

Greenfield Environmental
432 3rd Street North
St. Petersburg, FL  33701

Greengard, Inc.
111 Barclay Blvd., Suite 310
Lincolnshire, IL  60069

Greenleaf Landscapes
414 Muskingum Dr

Marietta, OH  45750

Greenman Pedersen Inc
7650 Standish Place #109
Rockville, MD  20855

Greens at Moore Phase II ALP
dba Fairways at Moore
800 SW 19th St
Moore, OK  73160

Greens at Moore Phase II ALP
dba Fairways at Moore
PO Box 13000
Fayetteville, AR  72703

Greenwood Enterprise Inc
dba Jay's Septic Service
2787 Greenwood Rd.
Lapeer, MI  48446

Greer Construction
560 WaVa Drive
Mt Washington, KY  40047

Greer Enterprises LLC
5219 Highway 90 West, Suite CA
Mobile, AL  36619

Greer Enterprises LLC
PO Box 191466
Mobile, AL  36619

Greg Arakelian
29 E Dayton St
West Alexandria, OH  45381-1207

Greg Paliczuk
32044 Margaret Ct.
Warren, MI  48093

Greg Reinhold
510 Water Street
Prairie Du Roche, IL  62277

Greg White

9009 Martin Ave NW
Silverdale, WA  98383

Gregory A Jones
5751 Harvest Ln.
Toledo, OH  43623

Gregory Brown
716 Settlers Crossing
Canton, GA  30114

Gregory Brown
716 Settlers Crossing
Canton, GA  30114

Gregory Hernandez
4337 Big Cyprus Bayou
Corpus Christi, TX  74810

Gregory J Golba Painting Co
22348 Knollwood
Brownstone, MI  48134

Gregory J Golba Painting Co,
dba Gregory Painting
22348 Knollwood Dr
Brownstone, MI  48134

Gregory J Golba Painting Co,
dba Gregory Painting
PO Box 2639
Whitehouse, OH  43571

Gregory Jones
5751 Harvest Lane
Toledo, OH  43623

Gregory Joseph Steiner II
69-A Old Hwy 49
McHenry, MS  39561

Gregory L Didion, dba Maple Ave Townhouses
6823 S Hayes Ave
Sandusky, OH  44870

Gregory Mayes G.

2444 Stith Valley
Guston, KY  40142

Gregory Qualls
4201 E. Outer Drive
Detroit, MI  48234

Gregory Robinson
PO Box 2450
Russell Springs, KY  42629

Gregory Summerlin Steel Fabrication Inc
3190 Lake Suzanne Drive
Cantonment, FL  32533

Gregory Urbanowicz
5809 Criner Rd
Huntsville, AL  35802

Gregory Vaden
119 San Antonio Road
La Vernia, TX  78121

Greystone Properties LLC
dba Greystone at Inverness
7175 Moon Road
Columbus, GA  31909

Grga Construction Co
24110 Denise
Clinton Township, MI  48036

Gridiron Capital LLC
220 Elm Street
New Canaan, CT  06840

Gridiron Capital LLC
220 Elm Street
New Canaan, CT  06840

GRIFFIN, CHARLES
1339 HARRING RD APT # A
OZARK, AL  36360

Griffith Energy Services Inc
dba Carl King Energy Service Inc

1400 E Lebanon Rd.
Dover, DE  19901

Griffith Energy Services Inc
dba Carl King Energy Service Inc
PO Box 64064
Baltimore, MD  21264-4064

Griffith Energy Services Inc
dba Carl King Energy Services Inc
6996 Columbia Gateway Dr
Columbia, MD

Griffith Lumber Co. Inc
820 Levee Dr
Manhattan, KS  66502

Griffith Lumber Co. Inc
820 Levee Dr
Manhattan, KS  66502

Griffith Steel Erection Inc
PO Box 275
Maize, KS  67101

Grimaldi Painting Inc
102 Lee Street
East Longmeadow, MA  01028

Grimes & Associates, Inc
5728 Benton Road
Paducah, KY  42003

Grimes and Associates LP
21103 FM 179
Wollforth, TX  79382

Grimes and Associates LP
PO Box 65
Wollforth, TX  79382

Grissom Fee Fee Investors
c/o Hutkin Development
10829 Olive Blvd #200
St. Louis, MO  63141

Gross Income
PO Box 248
Trenton, NJ  08646-0248

Gross Wrecker Towing Serv
912 East 7th Street
Junction City, KS  66441

Grosse Isle Mun. Airport
9601 Groh Road
Grosse Isle Twp, MI  48138

Ground Engineering Consultants Inc
41 Inverness Drive East
Englewood, CO  80112

Ground Level Inc
873 East Main Street
Woodville, OH  43469

Ground Penetrating Radar Systems, Inc.
6800 W. Central Ave. Suite E1
Toledo, OH  43617

Ground Penetrating Radar Systems, Inc.
8534 W. Central Ave.
Sylvania, OH  43560

Grounds Nursery LLC
7480 J Rd.
Gladstone, MI  49837

Groundwater Protection
Geological Svy/Res. Assess Div
PO Box 250
Rolls, MO  65402

Growing Seasons Inc
3206 New Boston Rd.
Texarkana, TX  75501

Growth Climate, Inc.
319 S. 860 E
Salem, UT  84653

Grubb & Ellis/CBI

dba CBI Inc
1000 Bishop St Ste 909
Honolulu, HI  96813

Grubb & Ellis/CBI
dba CBI Inc
Mailcode: 60151
Honolulu, HI  96807-1300

Grubbs Hoskyn Barton & Wyatt Inc
PO Box 30970
1 Trigon Place
Little Rock, AR  72260-0970

Grunley Construction Co., Inc.
15020 Shady Grove Road Suite 500
Rockville, MD  20850

Grunwell-Cashero Co.
1041 Major Avenue
Detroit, MI  48217

GSA Results LLC
802 W. Bannock Street
Suite 700
Boise, ID  83702

GSE Lining Technology Inc
19103 Gundle Road
Houston, TX  77073

GT Engineering
210 Andretta Lane
Paducah, KY  42003

Gtek Computers & Wireless
114 Lang Rd.,  Suite B
Portland, TX  78374

Guadalupe Garza
1019 W. 12th Street
Freeport, TX  77541

Guam Construction Co Inc
PO Box 23085
G.M.F., GU  96921

Guarantee Electrical Construction Co
21250 East 31st. Circle
Aurora, CO  80011

Guarantee Electrical Construction Co
3405 Bent Avenue
St. Louis, MO  63116

Guarantee Electrical Construction Co
PO Box 17101
Denver, CO  80217-0101

Guarantee Electrical Construction Co
PO Box 78369
St. Louis, MO  63178-8369

Guardian
PO Box 95101
Chicago, IL  60694-5101

Guardian Alarm
20800 Southfield Rd
Southfield, MI  48075

Guardian Alarm
PO Box 5038
Southfield, MI  48086-5038

Guardian Medevac Pte Ltd
Jumeirah Bay X2, Level 3
Jumeirah Lakes Towers
Dubai, UAE    UAE

Guerrero Builders
315 Shoreline Dr
Raeford, NC  28376

Gujarati Samaj of Detroit
4377 Cherrywood Dr
Troy, MI  48098

Gujharati Samaj, Inc.
4310 Devonshire Drive
Troy, MI  48098

Gulf Coast Pre-Stress Partners Ltd.
494 N. Market St.
Pass Christian, MS  38571

Gulf Construction
and Supply LLC
3848 Salem Rd
Enterprise, AL  36330

Gulf Technology Co
PO Box 1071
Salmiya 22011
Kuwait

Gulley Trucking Inc
2851 FM 1582
Pearsall, TX  78061

Gunn Dozer Service
1865 Lufkin Road
Mounds, IL  62964

Gurbat Daryabi Construction Co.
Khosh Hall Khan Mina, A Section, 5th St.
Kabul, Afghanistan  2600  AFG

Guru Ashok
435 Dorset St. # 102
South Burlington, VT  05403

Guy Gray Supply Company
PO Box 2287
5235 Alben Barkley Dr.
Paducah, KY  42002-2287

Guy Scopelliti Co
1282 Old Skokie Rd #1F
Highland Park, IL  60035-3019

Guy Scopelliti Co
33553 North Hunt Club Road
Libertyville, IL  60048-9787

Guzman Construction, LLC
6020 Industry Way SE
Albuquerque, NM  87105

Guzman Construction, LLC
and CEMEX Construction Materials
PO Box 73261
Chicago, IL  60673-3261

Guzman Construction, LLC
and Dan Delaney
318 West Amador Avenue
Las Cruces, NM  88005

Guzman Construction, LLC
and Holguin Farms
PO Box 363
Las Cruces, NM  88004

Guzman Construction, LLC
and Jobe Materials
1150 Southview Dr
El Paso, TX  79928

Guzman Construction, LLC
and Jurado Farms
300 South Motel Blvd
Las Cruces, NM  88007

Guzman Construction, LLC
and R2 Contractor Specialty, Inc
PO Box 16015
Las Cruces, NM  88004

Guzman Construction, LLC
and Raul & Maria Melendez
5974 Tres Sendes
Las Cruces, NM  88005

Guzman Construction, LLC
and Robert & Kathy Faubion, LLC
1632 Via Rubi
Las Cruces, NM  88007

Guzman Construction, LLC
and Ronald & Nancy Watson
1697 Highway 192
La Mesa, NM  88204

Guzman Construction, LLC
and San Bar Construction
9101 Broadway SE
Albuquerque, NM  87105

Guzman Construction, LLC
and Troy E & Joyce E. Watson
1598 Highway 192
La Mesa, NM  88204

Guzman Construction, LLC
and Vaquero Fence
2305 Montana Ave
Las Cruces, NM  88001

Guzman Construction, LLC
and Wiley Trust
6157 North Valley Drive
Las Cruces, NM  88007

Gwyer Reprographics
25153 Dequindre Road
Madison Heights, MI  48071

H & E Equipment Services
PO Box 849850
Dallas, TX  75284-9850

H & E Equipment Services Inc
1000 Post & Paddock, Suite 204
Grand Prairie, TX  75050

H & E Equipment Services Inc
11100 Mead Rd Ste 200
Baton Rouge, LA  70816-2260

H & E Equipment Services Inc
3601 Koppens Way
Chesapeake, VA  23323

H & E Equipment Services Inc
6919 West Reno
Oklahoma City, OK  73127

H & E Equipment Services Inc
PO Box 849850

Dallas, TX  75284-9850

H & H
946 Hayden School Road
Elizabethtown, KY  42701

H & H  X-Ray Services, Inc
PO Box 517
West Monroe, LA  71294-0517

H & J Services Inc
3312 N. 16th Street
Enid, OK  73701

H & L Concrete Pumping
Inc
PO BOX 414
TROY, MI  36081

H & L Tree Trimming Inc
15 S. Jackson St
PO Box 982
North Vernon, IN  47265

H & M Exterminators Inc
PO Box 2515
Toledo, OH  43606

H & M Exterminators Inc
PO Box 2515
Toledo, OH  43606

H & O Contracting, LLC
409 E Dixie Ave
Elizabethtown, KY  42701

H & O Contracting, LLC
PO BOX 1583
Elizabethtown, KY  42702

H & P Mobile Geochemistry Inc
2470 Impala Dr.
Carlsbad, CA  92010

H & P Technologies Inc
21251 Ryan Road

Warren, MI  48091

H & R Metal Fab Inc
6018 E. Chelsea Street
Tampa, FL  33634

H & S Enterprises LLC
8012 Bobcat Rd.
Cheyenne, WY  82009

H & W Construction
12816 Ledges Dr
PO Box 43366
Louisville, KY  40243

H&F Refrigeration Sales
1455 Sylvania Ave
Toledo, OH  43612

H&M Pipeline, Inc.
54 Old Columbia Road
Russell Springs, KY  42642

H&M Pipeline, Inc.
57 Old Columbia Road
PO Box 277
Russell Spring, KY  42642

H. D. Edwards & Co.
P . O.  Box 38250
8550 Lyndon Ave.
Detroit, MI  48238

H. D. Edwards & Co.
P . O.  Box 38250
8550 Lyndon Ave.
Detroit, MI  48238

H. Edwards Eqipment Inc
3169 Mascoutah Ave
Belleville, IL  62221

H. F. McClure Maintenance Service Inc
7701 Dixie Highway
Louisville, KY  40258

H. Miller Trucking
6561 Dantoni Road
Marysville, CA  95901

H. Miller Trucking
PO Box 5067
Marysville, CA  95901

H. Wayne Smith Construction LLC
601 RobinBrooke Blvd, Ste 120
Elizabethtown, KY  42701

H. Wayne Smith Construction LLC
and Shelter Distribution
601 RobinBrooke Blvd, Ste 120
Elizabethtown, KY  42701

H.A.D Inc
9797 Benner Rd
Rittman, OH  44270

H.C. Nutting Co
912 Morris Street
Charleston, WV  25301

H.C. Nutting Co
PO Box C
Cincinnati, OH  45225

H.M.H.T.T.C Response Team
400 Valley Rd Suite 303
Mt. Arlington, NJ  07856

H2O Environmental
390 Freeport Blvd. Suite 12
Las Vegas, NV  89431

H2O Environmental
4035 Flossmoor St.
Las Vegas, NV  89115

H2O Irrigation
14280 Industrial Center Drive
Shelby Township, MI  48135

Haandi Cuisine of India

37116 Six Mile Rd
Livonia, MI  48152

Habegger Corp
PO Box 631453
Cincinnati, OH  45263

Habitec Security
PO Box 352497
Toledo, OH  43635-2497

Habitec Security
PO Box 352497
Toledo, OH  43635-2497

HACH Company
2207 Collections Center Drive
Chicago, IL  60693

Hagan & Stone Wholesale,
PO Box 158
Tomkinsville, KY  42167

Hagemeyer North America
334 East Mountain Drive
Fayetteville, NC  28306

Hagemeyer North America
PO Box 3587
Houston, TX  77253-3587

Hagemeyer North America
PO Box 404753
Atlanta, GA  30384-4753

Hagemeyer North America
PO Box 951567
Dallas, TX  75395-1567

Haggard & Son, Inc.
1144 So. Broadway
Wichita, KS  67211

Hagler Heating & Cooling Inc
153 St. James Place
Ozark, AL  36360

Hagler Heating & Cooling Inc
2374 County Road 61
Ozark, AL  36360

Haile Landscape Design Inc
125 N Main St Ste 500 #304
Blacksburg, VA  24060

Haile Landscape Design Inc
2001 South Main Street, Suite 108
Blacksburg, VA  24060

Hajoca Parkersburg
500 Rayon Dr
Parkersburg, WV  26101-6699

HAKS Engineers, P.C.
176 Route 70 East
PO Box 1028
Medford, NJ  08055

Hale Boys Trucking
PO Box 4762
Corpus Christi, TX  78469

Haliw & Associates
74 West Long Lake Rd Ste 200
Bloomfield, MI  48304

Hall Excavating & Utility Service Inc.
475 Harrison Ave
Peru, IN  46970

Hall Industrial Services
Inc.
1221 E Murdock St
Wichita, KY  67214

Halliday Products Inc
6401 Edgewater Drive
Orlando, FL  32810

Hall-ing Refuse Company, Inc
507 Forest
Albany, GA  31707

Hall-ing Refuse Company, Inc
PO Box 9001099
Louisville, KY  40290-1099

Hall's Semple Propane
12377 State Route 7
Belpre, OH  45714

Hamad Hamie
4733 Roemer
Dearborn, MI  48126

Hamilton Anderson Assoc
1435 Randolph St Suite 200
Detroit, MI  48226

Hamilton Electric Inc.
1914 W. Washington Ctr. Rd.
Ft. Wayne, IN  46818

Hamilton Equipment
Hwy 54 West
PO Box 26
Linton, IN  47441

Hamilton Harrison & Mathews
ICEA Building, Kenyatta Avenue
PO Box 30333-00100

Hamilton sorter Co., Inc.
3158 Production Drive
Fairfield, OH  45014

Hamlett Engr Sales Co
dba HESCO Group Inc
28838 Van Dyke Ave
Warren, MI  48093

HAMM
609 Perry Place
PO Box 17
Perry, KS  66073-0017

Hammons Equipment Co. Inc
3282 West U.S. 40

Greenfield, IN  46140

Hammontree & Associates Limited
5233 Stoneham Road
North Canton, OH  44720

Hampton Inn Fort Lauderda
dba Hampton Inn Fort Lauderdale Airport
2301 S. W. 12th Avenue
Ft. Lauderdale, FL  33315

HAMPTON INN-HORSE CAVE
750 Flint Ridge Road
Horse Cave, KY  42749

Hampton Roads Crane and Rigging Company
525 J. Clyde Morris Blvd.
Newport News, VA  23601

Hampton Roads Disposal
4801 Nansemond Parkway
Suffolk, VA  23435

Hancock County Law Library Association
Deborah L Ward Executive Director
300 S Main Street
Findlay, OH  45840

Hancock Management LLC
27 Heritage Hill Road
Windham, NH  03087

Hancock Management LLC
85 Conleys Grove Rd
Derry, NH  03038

Hancock-Fuqua-Robertson, Inc.
T/A Robertson Construction
3310 Naval Reserve Rd.
Lynchburg, VA  24501

Handex Group Inc
360 Morgan Rd
Odenton, MD  21113-1208

Handex Group Inc

PO Box 116236
Atlanta, GA  30368-6236

Hands & Associates, Inc
500 Griswold, Suite 1650
Detroit, MI  48226

Hands On Technology Transfer Inc
One Village Square  Ste 8
Chelmsford, MA  01824

Hangar Door Co.
333 Laura
Wichita, KS  67211-1518

Hani Basmaji
1954 Klingensmith Apt 31A
Bloomfield Hills, MI  48302

Hani Hasan
660 S. Mollison Ave #15
El Cajon, CA  92020

Hanna Jade Strickland
689 County Road 606
Enterprise, AL  36330

Hanover Glass Co Inc
35 Corporate Park Dr
Pembroke, MA  02359

Hansen & Associates
538 North Main Street
Brigham City, UT  84302

Hanson Aggregates Inc
15620 Collection Center Drive
Chicago, IL  60693

Hanson Aggregates Inc
4200 S. Harding Street
Indianapolis, IN  46217

Hanson Aggregates Inc
6100 W. Base Road
Hayden, IN  47245

Hanson Aggregates Inc
7660 Imperial Way
Allentown, PA  18195

Hanson Painting
5000 Caraway Dr
Sioux Falls, SD  57108-2821

Hanson Pipe and Products Southeast Inc
223 John Davenport Drive
Rome, GA  30165

Hanson Pipe and Products Southeast Inc
55 Dritches Hayes Clary Street
Gretna, FL  32332

Hanson Pipe and Products Southeast Inc
PO Box 730477
Dallas, TX  75373-0477

Hanson Pipe and Products Southeast Inc
PO Box 730498
Dallas, TX  75373-0498

Hanson Pipe and Products Southeast Inc
PO Box 12001
Dept 776
Dallas, TX  75312

Hanson/Renaissance
Court Reporters & Video
400 Renaissance Center Ste2160
Detroit, MI  48243

Hansung UL Industrial Co Ltd
316-HO,New -T Castle #429-1
Gasan Dong Geumcheon-GU
Seoul, KOR  153-803  KOR

Happy Home Services Inc
85B Bassett Highway
Dover, NJ  07801

Harbor Behavioral Healthcare
4334 Secor Road

Toledo, OH  43623

Harbor Construction Company Inc
24 Research Drive
Hampton, VA  23666

Harbor Construction Company Inc
PO Box 9145
Hampton, VA  23670-9145

Harbor Hill Marina
11000 Freud St.
Detroit, MI  48214

Hard Rock Concrete Cutters Inc
601 Chaddick Dr
Wheeling, IL  60090

Hard Shell FZE
PO Box 121454
Shed No. Q4 095
Sharja, UAE    UAE

Hardcore Concrete Sawing Inc
4718 W County Rd 700 South
Trafalgar, IN  46181

Hardin County Fence Co.In
1079 N. Dixie Blvd.
Radcliff, KY  40160

Hardin County Water Dist.
1400 Rogersville Road
PO Box 489
Radcliff, KY  40159-0489

Hardwire LLC
1947 Clarke Ave
Pocomoke City, MD  21851

hardy Asphalt Paving
PO Box 624
Ozark, AL  36361

Harley's Home Improvement
2508 W Jefferson

Trenton, MI  48183

Harleysville Insurance Processing Center
355 Maple Avenue
Harleysville, PA  19441-0002

HARLOW JORDAN
3344 Grey Frairs
Detroit, MI  48217

Harminder Singh
7 Executive Drive Apt # 7
S. Burlington, VT  05403

Harmon Autoglass/Glass Do
31168 W. Eight Mile Road
Farmington Hills, MI  48336

Harmon Inc
6519 Eastland Rd
Cleveland, OH  44142

Harmon Sign dba Port City Sign
12259 A Cleveland Ave
Nunica, MI  49448

Harmon Sign dba Port City Sign
7844 W Central Ave
Toledo, OH  43617

Harmony Construction Inc
305 West Newport Pike
Wilmington, DE  19804-3154

Harnett County Tax Collector
305 W Cornelius Harnett Blvd.
Lillington, NC  27546

Harnett County Tax Collector
PO Box 19369
Charlotte, NC  28219-9369

Harold Anderson
604 Crow Dr.
Winchester, VA  22602

Harold Ball
5855 Ortman Dr.
Sterling Heights, MI  48314

Harold Conder
349 Ralph Franklin Road
Elizabethtown, KY  42701

Harold F Johnson Masonry Contractor
6723 Powderhouse Rd
Cheyenne, WY  82009

Harold Hughes
9383 East Mineral-Koleen Rd
Owensburg, IN  47453

Harold Key
5708 ROHNS
DETROIT, MI  48213

Harold Lemay Enterprises Inc,
dba Lemay Transportation Services
13502 Pacific Ave
Tacoma, WA  98444

Harold Lemay Enterprises Inc,
dba Lemay Transportation Services
PO Box 11630
Tacoma, WA  98411-6630

Harold Swan
306 Wildlife Rd
Dover, TN  37058

HAROLD WALKER
24720 ROSEWOOD
OAK PARK, MI  48237

Harper Sanitation Service
PO Box 1307
Woodward, OK  73802-1307

Harrell Contracting Inc
9802 N. 50 E.
Worthington, IN  47471

Harrell Fish Inc
2010 Vernal Pike
Bloomington, IN  47402

Harrell Fish Inc
PO Box 1998
Bloomington, IN  47402

Harrington Realty Inc
516 Jefferic Blvd.
Dover, DE  19901

Harris Electric Supply Co
656 Wedge Wood Ave
Nashville, TN  37202

Harris Ventures Inc
dba Staff Zone
2650 Holcomb Bridge Rd. #630
Alpharetta, GA  30022

Harris Ventures Inc
dba Staff Zone
PO Box 890722
Charlotte, NC  28289-0722

Harrison & Moberly, LLP
10 West Market Street, Ste 700
Indianapolis, IN  46204

Harrison Flemming
19314 Schaefer Hwy.
Detroit, MI  48235-1276

Harry Messing
57751 Place Road
Lenox, MI  48048

HARRY W NIMMO
4383 EAGLE LN
BURTON, MI  48519

Harry W Trader
18530 Taylore Run
San Antonio, TX  78259

Harry White
PO Box 484
Radcliff, KY  40159

Harshaw Trane
1024 E. Sycamore St.
Evansville, IN  47714

Hart County Stone Company
1683-B Burkesville Road
Glasgow, KY  42141

Hartlage Fence Co
7911 Third Street Rd
Louisville, KY  40214

Hartland Planing Mill Co
715 W. Pike St
Clarksburg, WV  26301

Hartman Masonry LLC
204 North 8th St
Council Grove, KS  66846

Hartman Roofing and Maintenance Inc
6408 Cedar St.
Oscoda, MI  48750

Hartnett Partnering Consultants
2700 South Courtenay Pkwy
Merritt Island, FL  32952

Harvard Business Review
P.O Box 62274

Tampa, FL  33662-2743

Harvard Business Review
PO Box 60001
Tampa, FL  33660-0001

Harvard Management Update
P.O Box 257
Shrub Oak, NY  10588-0257

Harvey A Tolson
dba Lock It Up Self Storage
6591 W Central Ave
Toledo, OH  43617

Harvey A Tolson
dba Lock It Up Williams
12400 Williams Rd
Perrysburg, OH  43551

Harvey Peterson
14909 Prairie
Detroit, MI  48238

Hask Engineering Services
House #607, Across from Spinghar Hotel
Jalabad City,  AFG

Hasler
19 Forest Pkwy
Post Office Box 858
Shelton, CT  06484

Hasty's Power Systems
4822 W State Hwy 52
Dothan, AL  36305

Hauling Services
Terry Holder
2512 Sycamore
Cairo, IL  62914

Haveman Electrical Services Inc
165 East 19th Street
Holland, MI  49423

Hawaii State Tax Collector
Hawaii Department of Taxation
PO Box 1530
Honolulu, HI  96806-1530

Hawaii State Tax Collector
Hawaii Department of Taxation
PO Box 3827
Honolulu, HI  96812-3827

Hawaii State Tax Collector
PO Box 3223
Honolulu, HI  96801

Hawaiian Electric Co Inc
PO Box 3978
Honolulu, HI  96812-3978

Hawaiian Rock Products
1402 Route 15
Mangilao, GU  96913

Hawaiian Sign and Design Corp
45-564 Kamehameha Highway #5
Kaneohe, HI  96744

Haward White
1221 Sithfiled Rd
Brookhaven, MS  39601

Haworth, Inc.
One Haworth Center
Holland, MI  49423

Hawthorn Suites
26700 Central Park Blvd
Southfied, MI  48076

Hawthorne Executive Search
1319 Military Cutoff Road
Suite CC #147
Wilmington, NC  28405

Hayden and Company
2604-B West 83rd Street
Darien, IL  60561

Hayden Steel
P.O Box 693
Bardstown, KY  40004

Hayes & Lunsford  Electric Motor Repair Inc
PO Box 2399
Asheville, NC  28802

Hayes Pipe Supply Inc
950 Fiber Glass Road
Nashville, TN  37210

Hayman Electric
885 E Sherman Ave
Vineland, NJ  08361

Hayse Contracting LLC
PO Box 98
Leitchfield, KY  42755-0098

Hazardous Operations Inc
dba Hazardous Operations Training
2809 Bundoran Way
Tallahassee, FL  32309

Hazco Services
1702 Momentum Place
Chicago, IL  60689-5317

Hazco Services
6501 Centerville Business Parkway
Dayton, OH  45459

Hazco Services Corporate Accounting
46400 Continental Drive
Chesterfield, MI  48047-5206

Hazen and Sawyer PC
4011 WestChase Blvd
Suite 500
Raleigh, NC  27607

Hazen Construction Serv, Inc.
10809 S. Greenwich Rd.
Mulvane, KS  67110

HBA Inc
7466 Shadeland Station Way
Indianapolis, IN  46256-3925

HD Solutions, LLC
5923 Pendleton Road
PO Box 72727
Louisville, KY  40272

HD Supply Construction
dba HD Supply White Cap Const. Supply
PO Box 4852
Orlando, FL  32802-4852

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
501 West Church Street
Orlando, FL  32505

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
774341
Chicago, IL  60677-4003

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
2975 Redhill Ave. Suite 100
Costa Mesa, CA  92626

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
5409 Broadway Ave.
Jacksonville, FL  32254

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
10500 Broadway
San Antonio, TX  78217

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
9950 S. 134th St.
Omaha, NE  68138-6199

HD Supply Construction Supply Ltd

dba HD Supply White Cap Const. Supply
Dept. 33020
San Francisco, CA  94139

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
PO Box 4852
Orlando, FL  32802-4852

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
PO Box 535209
Atlanta, GA  30353

HD Supply Construction Supply Ltd
dba HD Supply White Cap Const. Supply
PO Box 549
Broadway, NJ  08808

HD Supply Plumbing/HVAC Ltd
dba Jacksonville Industrial Plbg #002W
5311 Dolittle Rd.
Jacksonville, FL  32254-2925

HD Supply Plumbing/HVAC Ltd
PO Box 934752
Atlanta, GA  31193-4752

HD Supply Waterworks
6575 23 Mile Rd
Shelby Township, MI  48316

HD Supply Waterworks LTD
1820 Metcalf Ave
Thomasville, GA  31792

HD Supply Waterworks LTD
3209 Highway 161
N. Little Rock, AR  72117

HD Supply Waterworks LTD
329 Springfield St
Dayton, OH  45403

HD Supply Waterworks LTD
5311 Doolittle Rd

Jacksonville, FL  32254

HD Supply Waterworks LTD
Branch 509
7281 East 30th Street
Indianapolis, IN  46219

HD Supply Waterworks LTD
PO Box 100467
Atlanta, GA  30384-0467

HD Supply Waterworks LTD
PO Box 101888
Atlanta, GA  30392-1888

HD Supply Waterworks LTD
PO Box 1419
Thomasville, GA  31799-1419

HD Supply Waterworks LTD
PO Box 8400700
Dallas, TX  75284-0700

HD Supply Waterworks LTD
PO Box 91036
Chicago, IL  60693-1036

HD Supply Waterworks LTD
PO Box 934752
Atlanta, GA  31193-4752

Healix International
Healix House
Esher Green, Esher, Surrey, KT 10 8AB
UK

Healix International Healthcare
Healix House
Esher Green, Esher,  UK

Health Reach dba MediHorizons
PO Box 20170
Cheyenne, WY  82003

HealthAIR Inc
23941 Research Drive

Farmington Hills, MI  48335

HealthAIR Inc
496 W Ann Arbor Trail
Suite 102
Plymouth, MI  48170

HEALTHWORKS
1501 4th  St.  SW
Mason City, IA  50401

Hearst Magazines
PO Box 6093
Harlan, IA  51593

Heartland Crossing Foundation Inc
509 E. National Avenue
Indianapolis, IN  46227

Heartland Leasing Inc
8125 SW 15th Street
Oklahoma City, OK  73128

Heartland Leasing Inc
8316 W I-40 Service Rd
Oklahoma City, OK  73128

Heartland Outdoor
Equipment, Inc.
4310 Cold Springs Road
West Paducah, KY  42086

Heartland Waste of West
Central Mo, LLC
PO Box 1227
Warrensburg, MO  64093

HECO Inc Industrial Service Groups
3509 S Burdick Street
Kalamazoo, MI  49001

Hector Medina
PSC 2 Box 3016
APO, AP  96264

Hector Palacios Rivera

6036 Poudre Way
Colorado Springs, CO  80923

HECTOR ROMERO
32626 LONE PINE DR
WESTLAND, MI  48185-2331

Hedayat Electric Trading Co. Ltd.
New Bagram Road Industrial Zone
Kabul,    AFG

Hedgecock Electric Inc
7684 Kipling Street
PO Box 10756
Pensacola, FL  32524-0756

Hedinger Roofing
PO Box 213
2803 Market Street
Jasper, IN  47547-0213

Heffern Septic Tank Service
And Portable Toilet Rental
PO Box 562
Franklin, PA  16323

Heflin Inc
4371 Oak Level Rd
Benton, KY  42025

Heil Surveying, Inc.
105 N. Washington
Oxford, MI  48371

Heilbrunn & Associates
Box 1605 Hashmonaim, ISR  73127

Heilbrunn & Associates Electrical Engine
Box 1605 Hashmonaim,  ISR  73127

Heiss Hardwood Flooring
P.O Box 78
Marietta, OH  45750

Hekima Danzy
24418 Puritan

Detroit, MI  48239

Helbling & Associates,Inc
9000 Brooktree Road Ste 150
Wexford, PA  15090

Helbling & Associates,Inc
9000 Brooktree Road Ste 150
Wexford, PA  15090

Heldenfels Enterprises, Inc.
5700 IH-35 South
San Marco's, TX  78666

Helen Broussard
1952 Ormond Blvd.,  Apt.  A301
destrehan, LA  70047

Helmken Plumbing Inc
1804 Stoltz Rd
South Park, PA  15129

Helwig Carbon Products
8900 West Tower Ave.
MilwaUK***ee, WI  53224

Hema Rachmale
160 Canterberry Rd
Bloomflield, MI  48304

Hemaet Eliraq Co. for Logistic Services
Arasat St.
Baghdad,    IRQ

Henderson Glass
6465 East Jefferson
Detroit, MI  48207

Henderson Glass
PO Box 1680
Troy, MI  48099

Henderson Legal Services
dba National Depo
PO Box 404743
Atlanta, GA  30384-4743

Hendricks County Treasurer
PO Box 2027
Indianapolis, IN  46286

Hendricks County Treasurer
PO Box 6037
Indianapolis, IN  46206-6037

Hendrix Electric Inc
175 State Route 109 N
Clay, KY  42404

Hennessy Floor Co. Inc.
441 Kanuga Rd
Hendersonville, NC  28739

Hennessy Floor Co. Inc.
822 Locust St.
Suite 100
Hendersonville, NC  28792

Hennessy Floor Co. Inc.
PO Box 1436
Flatrock, NC  28731

Henry E Cunningham
dba Utility Locating Services
40 Maple Street #2
Sunapee, NH  03782

Henry Ford Health System
PO Box 550115
Detroit, MI  48255-0115

Henry Ford Health System
15855 19 Mile Rd
Clinton Township, MI  48038

Henry Gurtzweiler Inc
921 Galena Street
Toledo, OH  43611

Henry Gurtzweiler Inc
921 Galena Street
Toledo, OH  43611

Henry P Thompson Company
501 TechneCenter Drive Suite C
Milford, OH  45150

Henry P Thompson Company
6505 East 82nd Street, Suite 215
Indianapolis, IN  48250

Henry P Thompson Company
PO Box 710682
Cincinnati, OH  45271-0682

Henry Roberson
7266 Lamphere
Detroit, MI  48239

Henry W. Wright
256 Honeysuckle Road, Suite 24
Dothan, AL  36305

Henry's Custom Woodwork
dba Henry's Custom Woodwork
100 Bassett St, PO Box 624
Clayton, DE  19938

Henson Ford Inc
105 S. May
Madisonville, TX  77864

Henson Plumbing & Heating
104 Bridge Street
Woodville, OH  43469

Henson's Septic Service
PO Box 337
Percy, IL  62272

Henson's Toilet Rental
PO Box 337
1010 State Rt. 4
Percy, IL  62272

Henze Enterprises Inc
PO Box 1594
Gautier, MS  39553

Herb Wagner
14192 Nickelodeon St.
Brooksville, FL  34613

Hercules Saucedo
1844 Spaulding Rd
Monroe, MI  48162

Hercules Saucedo
4282 7th
Ecorse, MI  48229

HERIBERTO GAITAN
423 W. MIDCREST DR
SAN ANTONIO, TX  78228

Heritage Aggregates LLC
dba Meshberger Stone Inc
PO Box 68123
Indianapolis, IN  46268-0123

Heritage Aggregates LLC
dba Meshberger Stone Inc
11127 South 50 E.
Flat Rock, IN  47234

Heritage Aggregates LLC
dba Meshberger Stone Inc
PO Box 635501
Cincinnati, OH  45263-5501

Heritage Building Service
4031 Winterset Drive
Burns, WY  82053

Heritage Building Services Inc
4031 Winterset Drive
Burns, WY  82053

Heritage Environmental
Services, LLC
L-2419
Columbus, OH  43260

Heritage Environmental Services LLC

1987 Momentum Place
Chicago, IL  60689

Heritage Environmental Services LLC
7901 West Morris St.
Indianapolis, IN  46231

Heritage Fire Protection, Inc.
400 S. Big Run, Suite #1
Ashland, KY  41102

Heritage Operating LP
dba Rural Gas & Appliance
3354 S State Rd
Ionia, MI  48846

Heritage Woods Inc.
1806 Pacific Ave, Ste 4
Cheyenne, WY  82007

Heritage Woods Inc.
4031 Winterset Drive
Burns, WY  82053

Herman C. Sievers, Inc.
6625 W. 16th Street
Berwyn, IL  60402-1320

Herman Coventry Green, LP
104 Gainsborough Drive
Goose Creek, SC  29445

Herman Coventry Green, LP
dba Coventry Green Apartments
104 Gainsborough Drive
Goose Creek, SC  29445

Hermitage Electric Supply Corp
500 Lafayette St
Nashville, TN  37203

Hermitage Electric Supply Corp
Hermitage Lighting Gallery
531 LaFayette Street
Nashville, TN  37203

Hernandez Blueprinting
1401 Vermont
Detroit, MI  48216

Hernandez Blueprinting Services
1401 Vermont
Detroit, MI  48216

Hernandez Fencing
8949 Arroyo Rd
Las Cruces, NM  88012

Herrera Mechanical Srv
800 N Black Lake Ct
Slidell, LA  70461

Hersley Hunte
5210 Raintree Dr.
Missouri City, TX  77459

Hertz Equipment Rental
13159 Middletown Industrial Blvd.
Middletown, KY  40223

Hertz Equipment Rental
1484 Northside Drive
Atlanta, GA  30318

Hertz Equipment Rental
1610 Kleppe Lane
Sparks, NV  89431

Hertz Equipment Rental
225 Brae Boulevard
Park Ridge, NJ  07656

Hertz Equipment Rental
2501 Westinghouse Blvd
Charlotte, NC  28273

Hertz Equipment Rental
275 East 64th Ave
Denver, CO  80221

Hertz Equipment Rental
284 Churchman's Road

New Castle, DE  19720

Hertz Equipment Rental
3629 New Boston Road
Texarkana, TX  75501

Hertz Equipment Rental
4039 South Peoria St
Chicago, IL  60609

Hertz Equipment Rental
4555 Wynn Road
Las Vegas, NV  89030

Hertz Equipment Rental
5525 East Platte Road
Colorado Springs, CO  80925

Hertz Equipment Rental
608 Middle Road
Fayetteville, NC  28312

Hertz Equipment Rental
716 South Military Hwy
Virginia Beach, VA  23464

Hertz Equipment Rental
7950 U.S. Hwy 70 West
Clayton, NC  27520

Hertz Equipment Rental
830 Pendale Rd.
El Paso, TX  79907

Hertz Equipment Rental
9010 Corporation Drive
Indianapolis, IN  46256

Hertz Equipment Rental
9291 W. Oaklawn
Biloxi, MS  39532

Hertz Equipment Rental
PO Box 26120
Oklahoma City, OK  73126-0120

Hertz Equipment Rental
PO Box 26390
Oklahoma City, OK  73126-0390

Hertz Equipment Rental
PO Box 650280
Dallas, TX  75265-0280

Hertz Equipment Rental
PO Box 650280
Dallas, TX  75265-0280

Hertz Schram PC
1760 S Telegraph Rd, Ste.300
Bloomfield Hills, MI  48302

HETCo
New Bagram Road Industrial Zone
Kabul,   AFG

Hewlett Packard
Commerical Repairs
PO Box 690487
Houston, TX  77269-0487

Hewlett Packard Company
13207 Collections Center Drive
Chicago, IL  60693

Hewlett Packard Company
13207 Collections Center Drive
Chicago, IL  60693

Hewlett Packard Company
3000 Hanover Street
Palo Alto, CA  94304

Hexco LLC
2880 Technology Blvd. West #2
Bozeman, MT  59718

Hexco LLC
PO Box 50245
Bellevue, WA  98015

Heynen Engineers

244 Mcleod Street
Merritt Island, FL  32953

Heynen Engineers
380 Maple Avenue
Cheshire, CT  06410

HFT Enterprises, LLC
130 Brett Chase Suite C
Paducah, KY  42003

HGI Inc
931 Galena St
Toledo, OH  43611

HH Holmes Testing Laboratories Inc
170 Shepard Avenue
Wheeling, IL  60090

HH Holmes Testing Laboratories Inc
PO Box 1377
Deerfield, IL  60015

Higgins Electric, Inc.
1350 Columbia Hwy
PO Box 447
Dolthan, AL  36302

HIGGS TRUCKING
4914 SEGAL ROAD
BROWNSVILLE, KY  42210

High Desert Native Plants
5404 Fleetwood Rd
El Paso, TX  79932

High Desert Native Plants LLC
5404 Fleetwood Rd
El Paso, TX  79932

High Desert Petroleum
1105 Sharp Circle
North Las Vegas, NV  89030

High Reach Company LLC
615 Hickman Circle

Sanford, FL  32771

High Street Title Co
3740 Willow Ridge Rd
Lexington, KY  40514

High Voltage Maintenance Inc.
8320 Brookville Road, Suite E
Indianapolis, IN  46239

High Voltage Maintenance Inc.
PO Box 73974
Chicago, IL  60673-7974

High West Energy
6270 County Road 212
PO Box 519
Pine Bluffs, WY  82082-0519

Highland Enterprise Lumber
dba Commercial Door and Hardware
4710 Glendale-Milford Rd
Cincinnati, OH  45242

Highland Enterprise Lumber
dba Commercial Door and Hardware
11270 Grooms Rd
Cincinnati, OH  45242

Highland Park Post Svcs
Attn: Hubert
180 Victor
Highland Park, MI  48203

Highland Park Tire Co.
13145 Woodward Avenue
Highland Park, MI  48203

Highland Park Treasurer
12050 Woodward
Highland Park, MI  48203

Highland Park Water Dept
12050 Woodward Ave
Highland Park, MI  48203

Highland Sod Farms, Inc.
1377 Hetcherson Lane
Elizabethtown, KY  42701

Highland Tank & Mfg Co
One Highland
Vadalia, OH  45377

Highland Tank & Mfg Co
PO Box 827973
Philadelphia, PA  19182-7973

High-Way Company
14 Ramadan Street
Al Mansor City, Baghdad, Iraq

Highway Supply LLC
6221 Chappell Road NE
Albuquerque, NM  87113

Highway Technologies
6811 Dixie Drive
Houston, TX  77087

Highways, Inc
50 W Davis Rd
Cookeville, TN  38506

Hi-Line Supply Inc
2723 Logan Street
Dallas, TX  75215

Hi-Lite Markings Inc
1338 Old Dairy Dr.
Columbia, SC  29201

Hi-Lite Markings Inc
18249 Hi-Lite Drive
Adams Center, NY  13606

Hi-Lite Markings Inc
18249 Hi-Lite Drive
Adams Center, NY  13606

Hi-Lite Markings Inc
PO Box 460

Adams Center, NY  13606

Hill Co., Inc, The
6302 West Thompson Road
Indianapolis, IN  46221

Hill Country Culverts Inc
1209 Lakeway Dr.
Austin, TX  78734

Hill Country Steel LP
13638 I. H. 10 East #2
Converse, TX  78109

Hill Electric Supply
dba Dale Electric Supply
174 Broad Street
Glen Falls, NY  12801

Hill Electric Supply Company
dba Dale Electric Supply
174 Broad Street
Glen Falls, NY  12801

Hill Electric Supply Company
dba Dale Electric Supply
PO Box 305
Glen Falls, NY  12801

Hillabrand Trucking & Con
1005 Woodville Road
Millbury, OH  43447

Hiller & Arban LLC
1500 N French St, 2nd Floor
Wilmington, DE  19801

Hiller & Arban LLC
1500 N French St, 2nd Floor
Wilmington, DE  19801

Hill's Toilet Rentals &
Septic Cleaning Services
1590 Highway 832
Russellsprings, KY  42642

Hillsborough County Building Dept.
5701 E. Hillsborough Ave.
Tampa, FL  33610

Hillside Nursery, Inc.
2200 S Hillside
Wichita, KS  67211

Hilti Inc
5400 South 122nd East Ave.
Tulsa, OK  74146

Hinckley Springs
PO Box 660579
Dallas, TX  75266-0579

Hindu Temple of Canton
44955 Cherry Hill Road
Canton, MI  48188

Hire Check
PO Box 550130
Tampa, FL  33655-0130

Hire Quest, LLC
dba Trojan Labor
PO Box 890714
Charlotte, NC  28289-0714

Hiro Planning Networks Co Ltd
Postal Code 901-2204
1-6-11 Uehara
Ginowan City, OKINAWA  JAP

Hitech Engineers, LLC
3500 North Causeway Blvd
Suite 1290
Metairie, LA  70002

Hi-Tech Interiors, Inc.
5006 Skyway Drive
Manhattan, KS  66503

Hi-Tech Testing Service Inc
35 FRJ Drive
Longview, TX  75602

Hi-Tech Testing Service Inc
5635 Leopard St.
Corpus Christi, TX  78408

Hitesh Parikh
25936 Franklin Pointe Drive
Southfield, MI  48034

HJ Martin and Son Inc
320 S Military Avenue
Green Bay, WI  54303

HL Group Services
House #728, Street-1, Kolola Pushta
Kabul,    AFG

HL Group Services
House #728, Street-1, Kolola Pushta
Kabul,    AFG

HM Demolition Companies
4277 1/2 Blue Star Highway
Holland, MI  49423

HM Environmental Services
287 N. Wilson Boulevard
Mt. Clemens, MI  48043

HMT Coatings & Linings
23832 Tomball Parkway
Tomball, TX  77375

HMT Coatings & Linings
250 West Channel
Benicia, CA  94510

HMT Coatings & Linings
PO Drawer 300016
Dallas, TX  75303

HMT Inc
2002 Timberloch, Suite 550
The Woodlands, TX  77380

HMT Inc

8979 Market St
Houston, TX  77029

HMT Inc
PO Box 951494
Dallas, TX  75395-1494

HMT Inc
PO Drawer 300016
Dallas, TX  75303

Hobas Pipe USA
1413 E. Richey Rd.
Houston, TX  77073

Hobas Pipe USA
1413 E. Richey Rd.
Houston, TX  77073

Hobas Pipe USA
P.O.Box 4401
Houston, TX  77210

Hobas Pipe USA
PO Box 4401
Houston, TX  77210

Hoefling Truck & Tractor Inc
422 Southwest 16th Street
Washington, IN  47501

Hoefling Truck & Tractor Inc
PO Box 500
Washington, IN  47501

Hogan Resources,  inc.
dba Asphalt Sealing Specialists
395 Adams Street
Bedford Hills, NY  10507

Hoists Direct Inc
123 Charter Street
Albemarle, NC  28001

Holbrook Waterproofing Comp.of Georgia
191 Rio Circle

Decatur, GA  30030

Holderbaum's Finishes
5240 Worthington Rd
Westerville, OH  43082

Holder's Trucking
2512 Sycamore
Cairo, IL  62914

Holes of San Antonio, Inc
118 Braniff
San Antonio, TX  78216

Holian Insulation Company Inc
7504 Meyer Rd
Spring Grove, IL  60081

Holiday Express
3154 Navarre Ave
Oregon, OH  43616

Holiday Inn Express
4185 State Route 5
Newton Falls, OH  44444

Holiday Inn Express OH
1215 Sanctuary View Dr
Kent, OH  44240

Holland & Knight LLP
PO Box 864084
Orlando, FL  32886-4084

Holland & Knight LLP
PO Box 864084
Orlando, FL  32886-4084

Holland Board of Public Works
625 Hastings Avenue
Holland, MI  49423-5475

Holland Charter Township,
Department of Building Safety
353 N 120th Avenue
Holland, MI  49422

Holland Electric, Inc.
PO Box 916
Newark, OH  43058

Holland Manufacturing Co
P.O Box 5568
Dothan, AL  36302-5568

Holland Paving Inc.
1255 S. Tyler
Wichita, KS  67209

Holland Paving Inc.
PO Box 771102
Wichita, KS  67277

Hollis Porter
26298 Edgewater
Poulsbo, WA  98370

Hollon Contracting, LLC
200 Cowarts Road
Dothan, AL  36303

HOLLOW METAL DOOR CO INC
3100 PENSTEMON
WICHITA, KS  67226

Holly Cement Company Inc
28218 Shady Lane
Farmington, MI  48336

Holly Cement Company Inc
28218 ShadyLane Dr.
Farmington, MI  48336

Holmberg & Howe Inc
87 Union Street
PO Box 945
Easthampton, MA  01027-0945

Holmen Portables
W7844 Windmill St
Holmen, WI  54636

Holmes & Wiseley PC
2090 Celebration Drive, NE, Suite 202
Grand Rapids, MI  49525

Holmes Construction Inc.
530 Riley Lane
Manhattan, KS  66502

Holt Door Systems, Inc.
dba Overhead Door Co of Austin
3600 Silver Dollar Circle Ste
Austin, TX  78744-2329

Holt Equipment
PO Box 436317
Louisville, KY  40253

Home Building & Remodelin
2772 West Glendale Hodgenville
Elizabethtown, KY  42629

Home Depot
PO Box 9055
Des Moines, IA  50368-9055

Home Heating & Air Condit
101 E. Main Street
Sedalia, MO  65301

Home of Economy Inc
1508 N Washington Street
Grand Forks, ND  58203

Home of Economy Inc
1508 N Washington Street
Grand Forks, ND  58203

Home Resources
1503 Williams
Pascagoula, MS  39581

Homeland Roofing &
Construction, LLC
1107 S.  West St.
Wichita, KS  67209

Home-Owners Ins Co
Premium Collection
PO Box 30315
Lansing, MI  48909-7815

HOMER EDISON
19381 DORSET
SOUTHFIELD, MI  48075

Homerich Wrecking, Inc.
200 Matlin Road
Carleton, MI  48117

Homescout Realty
640 N. LaSalle
Suite 650
Chicago, IL  60654

Hometown Handyman
270 Jasper Shoulta Lane
Paducah, KY  42003

Homewood Press Inc
400 E. State Line Rd.
Toledo, OH  43612

Homewood Press Inc
PO Box 9329
Toledo, OH  43697-9329

Homrich, Inc
200 Martin Rd
Carleton, MI  48117

Hon. David P Kerwin(ret)
Attorney
4162 Breckenridge Drive
West Bloomfield, MI  48322

Honey Bucket
dba FloHawk dba Honey Bucket
PO Box 73399
Puyallup, WA  98373

Honeybaked Ham Co
4967 Crooks Rd, Suite 200

Troy, MI  48098

Honeywell International Inc
1335 2nd Avenue No. Suite B
Fargo, ND  58102

Honeywell International Inc
Building Solutions
12490 Collections Center Drive
Chicago, IL  60693

Honeywell Technologies
10850 Perry Highway, Suite 10
Wexford, PA  15090

Honolulu Painting
2809 Mokumoa Street
Honolulu, HI  96819

Honolulu Painting
2809 Mokumoa Street
Honolulu, HI  96819

Hoo Cho Kim
dba Modern International Inc
PO Box 9070
Tamuning, GU  96931

Hoosier Carpet Guys & Janitorial Supply
701 S. 13th St, Suite 4
Vincennes, IN  47591

Hoosier Company Inc
PO Box 681064
Indianapolis, IN  46268

Hoosier Disposal
6660 South Highway 37
Bloomington, IN  47403

Hoosier Disposal
PO Box 9001099
Louisville, KY  40290-1099

Hoosier Disposal
PO Box 9001903

Louisville, KY  40290-1903

Hoosier Times, Inc.
1900 S. Walnut St.
Bloomington, IN  47401

Hoover & Wells Inc
2011 Seaman
Toledo, OH  43605

Hoover Masonry, Inc.
5716 Cory
El Paso, TX  79932

Hope Alexander
65 East Monroe Apt 4413
Chicago, IL  60603

Hopkins & Reilly Mason Contractors Inc
419 Hiawatha Blvd East
Syracuse, NY  13208

Horacio Argueta
913 Weaver Street
Corpus Christi, TX  78418

Horizon Corporate Housing
2737 Lowes Drive W
Suite H
Clarksville, TN  37040

Horizon Corporate Housing LLC
1961 Ft. Campbell Blvd
Ste 101
Clarksville, TN  37042

Horizon Corporate Housing LLC
2737 Lowes Drive W
Suite H
Clarksville, TN  37040

Horizon Millwork
35660 Clinton street
Wayne, MI  48084

Horizon Resources

209 Washington Avenue
Williston, ND  58801

Horizon Services Inc
PO Box 61484
Faribanks, AK  99706-1484

Horizon Services of KY
Pest Control
PO Box 743
Russell Springs, KY  42642

Horning Roofing
2917 Roosevelt Avenue
PO Box 18183
Indianapolis, IN  46218

Horsey Turf Farms LLC
28107 Beaver Dam Branch Road
Laurel, DE  19956

Horsley Specialties, Inc.
2610 20 Avenue South
PO Box 479
Moorhead, MN  56561-0479

Horton Automatics
4242 Baldwin Blvd
Corpus Cristi, TX  78405

Horton Automatics
PO Box 641666
Pittsburgh, PA  15264-1666

Horton Automatics,
dba Overhead Door Corporation
PO Box 676258
Dallas, TX  75267-6258

Horton's Building Supply,
514 Bishop
Richardson, TX  75081

Hosford Bros Concrete Inc
11197 Upton Road
Bath, MI  48808

Hospice
335 East Houghton Ave.
West Branch, MI  48661

Hospice
Care Center of Copley
3340 Ridgewood Rd
Akron, OH  44333

Hospice
of Helping Hands Inc
335 East Houghton Ave
West Branch, MI  48661

Hospice
of NW Ohio
800 South Detroit Avenue
Toledo, OH  43609

Hossein Afrasiabi
26681 Strafford
Mission Viejo, CA  92692

Hostess House
44 Mc Cotter Blvd
Havelock, NC  28532

Hotel St. Regis
3071 West Grand Boulevard
Detroit, MI  48202

Hotjobs.com
PO Box 27818
Newark, NJ  07101-7818

Hotsy Equipment of N. Colorado Inc
101 13th Street
Greeley, CO  80631

House of Glass
424 N York Rd
Elmhurst, IL  60126-2002

Housing Contractor Berthing Facility
Gold Hill Towers, US Naval Station

Guantanamo Bay, Cuba

Houston Engineering Inc
1401 21st Ave North
Fargo, ND  58102

Howard A Snowten
PO Box 847
Fair Bluff, NC  28439

Howard B. Camden
Goodfellow Fund
3350 Winchester Road
West Bloomfield, MI  48322-2417

Howard Johnson Riverside
Inn & Confernce Center
3333 Ramada Road
Grand Island, NE  68801

Howard L Fontenot Jr
1623 Still Meadow Dr.
Kaufman, TX  75142

Howard L. White & Assoc-
iates, Inc.
PO Box 5197
Buffalo Grove, IL  60089-5197

Howard Randolph
dba Temp Systems Heating & Cooling
220 Highland Rd
Hurricane, WV  25526

Howard T Moriarty Company
143 Broadway St
Toledo, OH  43602

Howard T Moriatrty Co.
143 Broadway
Toledo, OH  43604

Howard's Concrete Const.,
59 Dawson Lane
Radcliff, KY  40160

Howland Engineering & Sur
7615 N. Bartlett Ave.,
 PO Box 451128 (78045)
Laredo, TX  78041

HP Products
4220 Saguaro Trail
Indianapolis, IN  46268-4819

HP Products
PO Box 68310
Indianapolis, IN  46268

HR Management Group Inc
19575 Victor Parkway
Suite 100
Livonia, MI  48152

HR Management Group Inc
Dept. 239701
PO Box 67000
Detroit, MI  48267-2397

HR on Demand LLC
28315 Kensington Lane
Perrysburg, OH  43551

HRA Mountain View
dba Horizon Realty Advisors
2800 Elliot Ave Ste A
Seattle, WA  98121

HRA Mountain View
Pinnacle Mountain View Apts
1100 South 2000 East
Clearfield, UT  84015

HRA Mountain View
Santa Fe Ridge Apartments
1415 NW Santa Fe Ln
Silverdale, WA  98383-8098

HRA Santa Fe Ridge LLC
1415 NW Santa Fe Lane
Silverdale, WA  98383

HRA Santa Fe Ridge LLC
1415 NW Santa Fe Lane
Silverdale, WA  98383

HRA Santa Fe Ridge LLC
2800 Ellitt Ave #A
Seattle, WA  98121

HRAL LLC
dba Allstate Leasing
9428 Reisterstown Road
Owings Mills, MD  21117

HRI General Trading LLC
Office # 209
Firj Al Murar
Dubai,   UAE

HSBC Business Solutions
PO Box 5219
Carol Stream, IL  60197-5219

HSBC Business Solutions#
Acct No. 7004 0061 0001 5963
PO Box 5229
Carol Stream, IL  60197

HST Lessee SR Houston LP,
dba St Regis Houston
1919 Briar Oaks Lane
Houston, TX  77027

HSW Engineering Inc
101 North Woodland Blvd., Suite 202
DeLand, FL  32724

HSW Engineering Inc
3820 Northdale Blvd
Suite 210B
Tampa, FL  33624

HSW Engineering Inc
605 E Robinson St Ste 308
Orlando, FL  32801

HT Bowling Inc

6629 Hickman Cemetery Road
Radford, VA  24141

Hub Cilty Glass & Mirror
1971 Leitchfield Rd
Elizabethtown, KY  42701

Hub Tek2 Construction Inc
50005 King Point Drive
PO Box 247
Frisco, NC  27936

Hubbard Building Supplies
542 East Steve Warriner Dr.
PO Box 73
Russell Springs, KY  42642

Hubbell Lightening Inc
dba  Beacon Products A Division of
Hubbell LIghting Inc
Bradenton, FL  34203

Hubbell Lightening Inc
dba  Beacon Products A Division of
Hubbell LIghting Inc
Atlanta, GA  31192-0347

Hubbell Roth & Clark Inc
555 Hulet Drive
Bloomfield, MI  48303

Hubert Glass Inc, dba Esser Paint & Glass
821 7th Street
Menominee, MI  49858

Hudson & Muma, Inc.
4600 Coolidge, #100
Royal Oak, MI  48073

Hudson Materials Co. LLC
1615 Sholar Ave
Suite 200
Chattanooga, TN  37406

Hudson Safe T Lite Rentals
777 Gable Way

El Cajon, CA  92020

Hudson Safe T Lite Rentals
PO Box 117
El Cajon, CA  92022-0117

Hudspeth & Associates Inc
4775 S Santa Fe Circle
Englewood, CO  80110

Hudspeth & Associates Inc
4775 S Santa Fe Circle
Englewood, CO  80110

Huey Stockstill Inc
dba HSI Ready Mix
PO Box 758
Picayune, MS  39466

Huffcutt Concrete, Inc
4154 123RD ST
Chippewa Falls, WI  54729

Huge Technologies, Inc.
2425 E, Camelback Road
Suite 950
Phoenix, AZ  85016

Hughes Network Systems
11717 Exploration Lane
Germantown, MD  20876

Hughes Network Systems
PO Box 56874 (Do Not Use)
Chicago, IL  60693-6874

Hughes Network Systems
PO Box 96874
Chicago, IL  60693-6874

Hughes Network Systems LLC
11717 Exploration Lane
Germantown, MD  20876

Hughes Network Systems LLC
PO Box 96874

Chicago, IL  60693-6874

Hughes Supply Inc
23880 Broadway Avenue
Cleveland, OH  44146

Hughes Supply Inc
PO Box 101888
Atlanta, GA  30392-1888

Hughes Supply Inc
PO Box 75898
Charlotte, NC  28275-0898

HUGO LOPEZ
9027 BOURBON ST
INDIANAPOLIS, IN  46235

Hultman
PO Box 3307
Paducah, KY  42002

Human Resources Assoc
of Creative Detroit
32425 Grand River
Farmington, MI  48336

Human Resources Center
Street Number 31 Sector 915
Block 29 Jadriya
Baghdad, IRQ  IRQ

Humberto De La Vina
2705 Bramblebush Dr.
Corpus Christi, TX  78410

Humphrey Transportation
PO Box 482
Holland, OH  43528

Humphrey Transportation Consultants LLC
PO Box 482
Holland, OH  43528

Hunley Gas Company
115 Burkesville Road

Albany, KY  42602

Hunt ELP Ltd
dba Eagle Meadows LLC
4401 N Mesa St.
El Paso, TX  79902

Hunt ELP Ltd
dba Eagle Meadows LLC
4666 Carolina Ave
Dover, DE  19901

Hunt Sign Company
dba Hunt Sign Company
1724 Coolidge Hwy
Berkley, MI  48072

Huntco Supply LLC
P.O Box 10385
Portland, OR  97296-0385

Hunter Beach
176 Warrenton School Road
Cadiz, KY  42211

Hunter Industrial Services LLC
PO Box 728
Joelton, TN  37080

Hunter Utility Constructi
Hunter Utility Construction
5089 Highway 60
Birchwood, TN  37308

Huntington Business Card
PO Box 15907
Wilmington, DE  19886-5907

Huron Municipal Court
417 Main St
PO Box 468
Huron, OH  44839-0468

Huron Shores Plumbing & Heating Inc
4873 Tamarack Trail
Oscoda, MI  48750

Huron Valley Laboratories
9324 Harrison Street
Romulus, MI  48174-2503

Huron Wholesale Supply Co
43590 Elizabeth
ClintonTownship, MI  48036

Huron Wholesale Supply Co
43590 Elizabeth
PO Box 46908
Mt Clemens, MI  48046-6908

Hurricane Fence of Nebras
2505 East Hwy 30
Grand Island, NE  68801

Husch & Eppenberger LLC
190 Carondelet Plaza Ste 600
St Louis, MO  63105-3441

Husch & Eppenberger LLC
PO Box 790379
St Louis, MO  63179

Husein Osman
5315 Audobon Ave Apt 103
Inver Grove Hght, MN  55077

HUSEIN OSMAN 1099
1340 Michelle Crt
Columbus, OH  43228

Huskey Built Construction
182 First St
St Ignace, MI  49781

Huss Drilling, Inc.
35920 SR 52
Dade City, FL  33525

Hussain Webbie
8006 Ivy Woods
Sylvania, OH  43560

41

Hussam Jawad
1055 Cetronia Rd.
Apt. #U2
Breinigsville, PA  18031

Hutching Temperature
Design
18032 Albion
Detroit, MI  48234

Hutkin Development Co.
10829 Olive Blvd.
Suite 200
St. Louis, MO  63141

Huxley Associates
Dubai International Finance Centre
Gate Precinct Building 4, Level 5
Dubai,    UAE

Huxley Associates
Dubai International Finance Centre
Gate Precinct Building 4, Level 5,
PO Box 75935
Dubai,    UAE

HWA Seok Engineering Co Ltd
1409" Rosedail Building 724 Su-Seo dong
Kangnamgu Seoul Korea

HWZ Distribution
dba NexGen Building Supply
3274 Spring Grove Ave
Cincinnati, OH  45225

HWZ Distribution
PO Box 643525
Cincinnati, OH  45264-3525

HWZ Distribution Group LLC
403 Maclean Avenue
Louisville, KY  40214

HWZ Distribution Group LLC,
dba Drywall & Building Supply
164 Trade St

Lexington, KY  40511

Hybroco Sales, Inc.
5010 S. M-106
PO Box 219
Stockbridge, MI  49285

Hyde Spring & Wire Co.
14341 Schaefer Hwy.
Detroit, MI  48227

Hydracrete/Drake Brothers
3200 W Norfolk Rd
Portsmouth, VA  23703

Hydraserve, Inc
7615 W New York St
Indianapolis, IN  46214

Hydraulic Service Company Inc
3215 Victory Blvd
Portsmouth, VA  23702

HydroDynamics, Inc.
6200 Delfield Industrial Drive
Waterford, MI  48329

HydroGeoLogic Inc
11107 Sunset Hills Road - Suite 400
Reston, VA  20190

HydroGeoLogic Inc
1155 Herndon Pkwy Ste 900
Herndon, VA  20170

Hydronic Sales, Inc.
3220 Kratzville Road
Evansville, IN  47710

Hydro-Solutions Inc
5119 Ashley Court
Houston, TX  77041

Hydro-Solutions, Inc
5119 Ashley Court
Houston, TX  77041

Hydrovac Industrial Services Inc
66 New Hope Road
Columbus, MS  39702

Hylant Group
6225 Oak Tree Blvd.
PO Box 318087
Cleveland, OH  44131-8087

Hylant Group
811 Madison Avenue
PO Box 1687
Toledo, OH  43603-1687

Hylant Maclean Insurance
1505 Jefferson Avenue
PO Box 1687
Toledo, OH  43603-1687

Hylant Maclean Insurance
811 Madison Avenue
Toledo, OH  43604

Hymel's Turf & Landscape LLC
3475 West Airline Hwy
Reserve, LA  70084

Hypower Inc
5913 NW 31st Ave.
Fort Laudervale, FL  33309

Hypower Inc
5913 NW 31st Ave.
Fort Laudervale, FL  33309

Hyundai Ideal Electric Co
330 East First Street
Mansfield, OH  44902

IACC-USA
Attn: Satish Jasti, Lotus Bank
44350 W. 12 Mile Road
Novi, MI  48377

IACC-USA

PO Box 250125
Franklin, MI  48034

IAP Worldwide (Foreign)
1212 W. 19th Street
Panama City, FL  32405

IAP Worldwide Services Inc
1212 W. 19th Street
Panama City, FL  32405

IASC c/o Sam Viviano
5737 Corey Cove
Sylvania, OH  43560

IATL
16000 Horizon Way
Unit 100
Mt. Laurel, NJ  08054

IATL
9000 Commerce Parkway
Suite B
Mt. Laurel, NJ  08054

IBC Airways Inc
500 SW 34th Street
Fort Lauderdale, FL  33315

IBC Airways Inc
Attn: Johan Canales
PO Box #228775
Miami, FL  33222

IBC Airways Inc
Attn: Johan Canales
PO Box #228775
Miami, FL  33222

IBM
Wachovia Bank & Trust
191 Peachtree St NE 28th Floor
Atlanta, GA  30303

Iceberg One Hour Heating & Cooling
c/o PO Box 716

Monroe, MI  48161

IceBlox Inc
1405 Brandton Road
Mechanicsburg, PA  17055

ICP DAS USA Inc
1508 Pacific Coast Hwy
Harbor City, CA  90710

ID&A, Inc.
1700 S 5th Street
Louisville, KY  40208

Idaho Contractor's Board Bureau
of Occupational Licenses
1109 Main Street Ste 220
Boise, ID  83702-5642

Idaho State Tax Commision
PO Box 56
Boise, ID  83756-0056

Idaho State Tax Commision
PO Box 76
Boise, ID  83707-0076

Idaho State Tax Commision
PO Box 83784
Boise, ID  83707-3784

IDCSERVCO
3962 Landmark St.
PO Box 1925
Culver City, CA  90232-1925

Ideal Shield, LLC
2525 Clark Street
Detroit, MI  48209-1355

IDEM Asbestos Trust Fund
100 N State Ave
Indianapolis, IN  46204

IDEM Asbestos Trust Fund
IN Dept of Envir. Health

100 North Senate Ave
Indianapolis, IN  46206

I-Des Interior & Furniture Inc
403, 305-5 Gongchon-dong, Seo-Gu
Incheon, 404-200

IDGAF Enterprises
dba Star Sign & Banner
470 North 2150 W #5
Cedar City, UT  84721

IDPH - Asbestos Program
3rd Floor
525 W. Jefferson
Springfield, IL  62761

IDS
9901 Business Parkway
Suite J
Lanham, MD  20706

IDS
Suite J
9901 Business Parkway
Lanham, MD  20706

IDWD
10 N. Senate Avenue
Rm. SE106
Indianapolis, IN  46204-2277

IDWD
PO Box 7054
Indianapolis, IN  46207-7054

IDWD
PO Box 847
Indianapolis, IN  46206-0847

IEEE WSU
Wayne State University
5050 Anthony Wayne Drive
Detroit, MI  48202

IEH Inc.

15300 Bothell Way NE
Lake Forest Park, WA  98155

IES Proje Danismanlik Ele
Ticaret LTD STI
Hilal Mahallesi Rabindranath,
Cankaya - Ankara,    TUR

IES Proje Danismanlik Elektrik Taahuhut
Ticaret LTD STI
Hilal Mahallesi Rabindranath
Cankaya - Ankara,    TUR

IFONE Inc.
Kandahar Air Field
Kandahar,    AFG

IGLO Mekanik
Hasanpasa Mah, Morali Ibrahim Pasa Sok.
Istanbul,    TUR

IHire LLC
P.O Box 3100
Frederick, MD  21705-3100

IHP Industrial Inc
3201 E Kiehl Ave
N Little Rock, AR  72120

IHP Industrial Inc
PO Box 578
St. Joseph, MO  64502

IHRONE, LLC
293 EXECUTIVE DRIVE
TROY, MI  48083

IHS Global Inc.
PO Box 34960
Seattle, WA  98124-1960

IKON Financial Services
PO Box 740541
Atlanta, GA  30374-0541

IKON Office Solutions

Great Lakes District
PO Box 802815
Chicago, IL  60680-2815

IL Dept of Public Health
535 W Jefferson St
Springfield, IL  62761

IL Dept of Public Health
PO Box 4263
Springfield, IL  62708-4263

IL Dept of Public Health
Asbestos Abatement Prog
525 West Jefferson St
Springfield, IL  62761

IL Dept of Public Health
Division of Environmental Health
525 West Jefferson Street
Springfield, IL  62761

ILA - Annual Banquet
ILA Annual Banquet Promotion
7269 Wadebridge Dr.
Canton, MI  48187

ILD Telecommunciations, Inc
PO Box 31569
Tampa, FL  33631-3569

ILD Telecommunciations, Inc
PO Box 538647
Atlanta, GA  30353-8647

Illini Ready Mix, Inc.
PO Box 130
Carbondale, IL  62903-0130

Illinois Department of Revenue
PO Box 19006
Springfield, IL  62794-9006

Illinois Department of Revenue
PO Box 19008
Springfield, IL  62794

Illinois Department of Revenue
PO Box 19009
Springfield, IL  62794-9009

Illinois Department of Revenue
PO Box 19016
Springfield, IL  62794-9016

Illinois Department of Revenue
PO Box 19025
Springfield, IL  62794-9025

Illinois Department of Revenue
PO Box 19045
Springfield, IL  62794-9045

Illinois Department of Revenue
PO Box 19045
Springfield, IL  62794-9045

Illinois Department of Revenue
PO Box 19447
Springfield, IL  62794-9447

Illinois Department of Revenue
Audit Perfection Section
PO Box 19012
Springfield, IL  62794-9012

Illinois Dept of Health
Div of Environmental Health
525 West Jefferson Street
Springfield, IL  62761

Illinois Dept Of Revenue
PO Box 19032
Springfield, IL  62794-9032

Illinois Dept of Revenue
PO Box 19045
Springfield, IL  62794-9045

Illinois Dept of Revenue
PO Box 19053
Springfield, IL  62794-9053

Illinois Director of Employment Security
Employment Security
PO Box 19300
Springfield, IL  62794

Illinois Environmental Protection Agency
PO Box 19276
Springfield, IL  62794-9276

Illinois Power
PO Box 2522
Decatur, IL  62525-2522

Illinois Sec. of State
Jesse White - Sec of State
Dept of Business Services
Springfield, IL  62756-5510

Illinois Secretary of State
Department of Business Services
501 S 2nd Street
Springfield, IL  62756-5510

Illinois Tollway, The
Attn: Cash Handling Division
2700 Ogden Avenue
Downers Grove, IL  60515-1703

Illowa Enterprises inc
2703 - 4th Ave.
Moline, IL  61265

Illy Allen
6006 Hyacinth Path Way
Houston, TX  77049

Image Group of Toledo, Inc.
1255 Corporate Dr.
PO Box 1147
Holland, OH  43528-1147

Image One Corporation
13201 Capital Street
Oak Park, MI  48237-3106

Imagetec Indiana LLC
dba HPS Office Systems, LLC
5561 West 74th Street
Indianapolis, IN  46288

Imaginit Technologies
dba Imaginit Technologies
Rand Worldwide Subsidiary Inc, PO Box 17687
Baltimore, MD  21297-1687

Imanami Corporation
2301 Armstrong Street, Ste. 211
Livermore, CA  94551

Imanami Corporation
5099 Preston Avenue
Livermore, CA  94551

IMCO
2116 Buchanan Loop
Ferndale, WA  98248

IMCO General Construction Inc
2116 Buchanan Loop
Ferndale, WA  98248

IMG Technologies Inc
1101 W. 31st Street
Suite 105
Downer Grove, IL  60515

IMG Technologies Inc
8019 Solutions Center
Chicago, IL  60677-8000

Immediate Med. Care Ctr
2 North Road, Suite 2
Chester, NJ  7930

Immediate Response Spill Tech LLC
11760 Commonwealth Dr
Louisville, KY  40299

Immediate Response Spill Tech LLC
PO Box 43697
Louisville, KY  40253

Impact Land Surveyors Inc.
921 Telluride Street
Aurora, CO  80011

Impact Printing Services LLC
5145 Brinthaven Dr
Sylvania, OH  43560

Impees Roldan S L
Poligono Ind., La Red, Parcela 11 Nave B
Alcala de Guadaira 41500

Imperial Construction Co. Inc
13507 Helen St
Detroit, MI  48212-2021

Impressive Tile Co., Inc.
12992 wW. Eight Mile Road
Oak Park, MI  48237

Improved Construction
Methods
PO Box 55281
Little Rock, AR  72215

In Situ Oxidative Technologies Inc
ISOTEC
51 Everett Drive, Suite A-10
West Windsor, NJ  08550

In Situ Oxidative Technologies Inc
ISOTEC
6452 Fig Street Suite C
Arvada, CO  80004

In The News
8517 Sunstate Street
PO Box 30176
Tampa, FL  33630-3176

In The News, Inc.
8517 Sunstate Street
Tampa, FL  33634

Incheol Pang

6250 Telegraph Rd #1212
Ventura, CA  93003

Increte of North Florida Inc
9315 Old Kings Road South
Jacksonville, FL  32257

Increte of North Florida Inc
PO Box 56825
Jacksonville, FL  32257

Indelsur 2004 S..L.
Avenida del Ejercito no. 11
Cadiz, SP  SPA

Independent Bank
201 W.Big beaver Road,Suite125
Troy, MI  48084

INDEPENDENT BANK
201 W. Big Beaver Rd. Ste 125
PO Box 7091
Troy, MI  48007-7091

Independent Concrete Pipe
12950 Gravois Road
St. Louis, MO  63127

Independent Liquid Terminals Association
1444 I St N W
Suite 400
Washington, DC  20005

Independent Piping, Inc.
PO Box 13
Sellersburg, IN  47172

India League of America
33228 West 12 Mile Road
Box 251
Farmington Hills, MI  48334

Indian Students Assoc.
Wayne State University
Box 53 Student Center Building
Detroit, MI  48202

Indiana Department of Environmental Management
Cashier Office - Mail Code 50-10C
Indianapolis, IN  46204

Indiana Department of Environmental Management
PO Box 7060
Indianapolis, IN  46206-7060

Indiana Department of Rev
PO Box 7226
Indianapolis, IN  46207-7226

Indiana Department of Transportation
Toll Road District
52551 Ash Road
Granger, IN  46530

Indiana Dept of Labor
Occupational Safety/Health Adm
402 W Washington St  Rm W195
Indianapolis, IN  46204

Indiana Dept of Revenue
100 N Senate Ave
Indianapolis, IN  46204-2253

Indiana Dept of Revenue
PO Box 0595
Indianapolis, IN  46206-0595

Indiana Dept of Revenue
PO Box 1028
Indianapolis, IN  46206-1028

Indiana Dept of Revenue
PO Box 6175
Indianapolis, IN  46206-6175

Indiana Dept of Revenue
PO Box 6197
Indianapolis, IN  46206-6197

Indiana Dept of Revenue
PO Box 7218
Indianapolis, IN  46207-7218

Indiana Dept of Revenue
PO Box 7221
Indianapolis, IN  46207-7221

Indiana Dept of Revenue
PO Box 7226
Indianapolis, IN  46207-7226

Indiana Dept of Revenue
PO Box 7231
Indianapolis, IN  46207-7231

Indiana Dept of Revenue
Motor Carrier Svcs Div-Accounting Unit
5252 Decatur Blvd - Ste R
Indianapolis, IN  46241-9524

Indiana Door & Hardware Specialties Inc
1800 W. 17th St. Ste. E
Bloomington, IN  47404

Indiana Door & Hardware Specialties Inc
PO Box 278
Bloomington, IN  47402

Indiana Environmental Services Inc
3637 N Mission Dr
Indianapolis, IN  46214

Indiana Environmental Services Inc
3637 N Mission Dr
Indianapolis, IN  46224

Indiana Motor Lodge of Columbus
dba Red Roof Inn
PO Box 506
Taylorsville, IN  47280

Indiana Newspapers Inc
307 N Pennsylvania St
PO Box 145
Indianapolis, IN  46206-0145

Indiana Newspapers Inc
PO Box 145

Indianapolis, IN  46206-0145

Indiana Oxygen Company
PO Box 78588
Indianapolis, IN  46278-0588

Indiana Professional Licensing Agency
Attn: Engineer Licensing Board
402 W. Washington St. Room W072
Indianapolis, IN  46204

Indiana Secretary of State
Corporations Division
302 W Washington Street Room E018
Indianapolis, IN  46204

Indiana State
Central Collection Unit
PO Box 6219
Indianapolis, IN  46206

Indiana State
Central Collection Unit ASFE
PO Box 6271
Indianapolis, IN  46206-6271

Indiana Steel Fabricating Inc
4545 West Bradbury Avenue
Indianapolis, IN  46241

Indiana Truck Sales & Service Inc
1325 W Thompson Road
PO Box 51077
Indianapolis, IN  46251

Indianapolis City Controller -
Office of Finance & Management
Bureau of Environmental Services
Indianapolis, IN  46225

Indianapolis City Controller -
Office of Finance & Management
Office of Environmental Services
Indianapolis, IN  46221-2009

Indianapolis City Controller -

Office of Finance & Management
Department of Code Enforcement
Indianapolis, IN  46225

Indianapolis Power & Light Company
PO Box 110
Indianapolis, IN  46206-0110

Indianapolis Water
Payment Processing
PO Box 1990
Indianapolis, IN  46206-1990

Indigo
600 Jefferson Ave
Scranton, PA  18510

Indigo Rim ExCorp
415 Chalan San Antonio, PMB 346G
Tamuning, GU  96913

Indigo Rim ExCorp, dba Indigo Piping Systems
605 Addison Street
Berkeley, CA  94710

Indo American Chamber of Commerce USA
c/o Carol Pollari
Lakeshore Group
Detroit, MI  48202

Industrial Blind Solutions LLC
39510 Babin Road
Gonzales, LA  70737

Industrial Blind Solutions LLC
PO Box 4577
Carol Stream, IL  60197-4577

Industrial Cork Co Inc
848 Larch Avenue
Elmhurst, IL  60126

Industrial Corrosion Control Inc
11130 Canal Road
Gulfport, MS  39505

Industrial Corrosion Control Inc
PO Box 3689
Gulfport, MS  39505

Industrial Door Contractors Inc
820 Mayberry Springs Rd
Columbia, TN  38401

Industrial Environmental
470-H Schrock Rd.
Columbus, OH  43229

Industrial Environmental Monitoring Inst
7410 Worthington-Galena
Worthington, OH  43085

Industrial Equipment Corporation
846 North Main Street
Shoemakersville, PA  19555

Industrial Fabricating Systems Inc
IFS Inc
4965 Technical Drive
Milford, MI  48381

Industrial Fence & Landscaping Inc
12030 Pleasant
Detroit, MI  48217

Industrial Health Assoc.
12692 Ann Lynn Drive
South Lyon, MI  48178

Industrial Hygiene Services of Michigan
2980 E Stewart Road
Midland, MI  48640

Industrial Piping Specialists Inc
PO Box 581270
Tulsa, OK  74158

Industrial Power  Systems
129 Dixie Highway
Rossford, OH  43460

Industrial Power  Systems

1650 Indian Wood Circle
Maumee, OH  43537

Industrial Safety & Training Services
6202 Fischer Ct
Prospect, KY  40059

Industrial Tools & Technology Inc
49145 Northampton Ct.
Canton, MI  48187

Industrial Training Services Inc
310 CC Lowry Drive
Murray, KY  42071

Industrial TurnAround Cor
13141 N. Enon Church Road
Chester, VA  23836

Industrial TurnAround Corporation
13141 N. Enon Church Road
Chester, VA  23836

Industrial Vacuum Equip.
N8091 Maple Street
Ixonia, WI  53036

Industrias Aguayo de Construccion SRL
Av Independencia 1813
Santo Domingo,    DOR

Industry Insulation Inc
2277 Toledo Drive
PO Box 1647
Albany, GA  31705

INELTECH Corporation
1554 Old Spar Court
Mississauga, Ontario  L5J 1B3  CAN

Inergy Propane LLC
dba DeCock Bottle Gas
6731 Highway 2 & 41 & M35
Escanaba, MI  49829

Infinisource Inc

15 E. Washington St.
Coldwater, MI  49036

Infinisource Inc
Attn: Finance Dept
PO Box 889
Coldwater, MI  49036-0889

Infinisource Inc
Premium Payment Center
PO Box 949
Coldwater, MI  49036-0949

Info Tech Research Group
602 Queens Ave
London, ON  N6B 1Y8  CAN

Info Tech Research Group Inc
602 Queens Ave
London, ON  N6B 1Y8  CAN

InfoMart
1582 Terrell Mill Road
Marietta, GA  30067

InfoSystems, Inc.
Suite 314
850 Stephenson Hwy.
Troy, MI  48083

InfraRed Radiant Inc
3130 S Platte River Dr
Englewood, CO  80110

Ingham County Drain Commissioner
707 Buhl Avenue
Mason, MI  48854

Ingram Micro IFSC
PO Box 90348
Chicago, IL  60696-0348

Ingram Readymix Inc
3580 FM 482
New Braunfels, TX  78132

Initial Tropical Plants
PO Box 95409
Palatine, IL  60095-0409

Injection & Waterproofing Systems Inc
dba IWS Inc
232 S River Street
Aurora, IL  60506

Inland Construction & Equipment Inc
309 E 11th Street
Panama City, FL  32401

Inland Industrial Service
Group, LLC
2021 S. Schaefer Highway
Detroit, MI  48217

Inner City Construction Service, Inc.
515 Blue Hills Pkwy
Milton, MA  02186

Inner City Tree Service Inc
48122 Gladstone
Canton, MI  48188

Innerface Architectural Signage Inc
5849 Peachtree Road
Building 100
Atlanta, GA  30341

Innovations In Wallcover-
ing, INC
150 Varick St
New York, IN  10013

Innovative Business Conce
845 W. Steve Wariner Drive
Russell Springs, KY  42642

Innovative Cleaning Services, Inc.
38872 US Highway 19 N
Tarpon Springs, FL  34689

Innovative Construction Solutions
4011 W. Chandler Avenue

Santa Ana, CA  92704

Innovative Prospects
Company LLC
PO Box 668307
Pompano, FL  33066-8307

Innovative Technologies
6250 Grand Central Ave
Vienna, WV  26105

Innoventure Educational Investments LLC
PO Box 122900
Street 20 Umm Suqeim
Dubai,    UAE

Inplant Enviro Systems 2000 OH Inc
dba IES 2000
181 Riverside Ave.
Somerset, MA  02725

INSCCU - ASFE
PO Box 6271
Indianapolis, IN  46206-6271

Insight
PO Box 78825
Phoenix, AZ  85062-8825

Insight Kentucky Partners II LP
810 7th Avenue
New York, NY  10019

Insight Kentucky Partners II LP
PO Box 740273
Cincinnati, OH  45274-0273

InSite Inc
429 E Dupont Rd
Fort Wayne, IN  46825

Insituform Technologies USA Inc
1088 Victory Dr
Howell, MI  48843

Inspections Plus Inc

2400 Bogie Rd. SE
Rio Rancho, NM  87124

Inspections Plus Inc
4382 Alexander Blvd NE
Albuquerque, NM  87107

Inspire Selection
Level 14, Boulevard Plaza Tower 1
Emaar Boulevard, Downtown Dubai
UAE  UAE

Insta-Copy Imaging
318 North Downtown Mall
Post Office Drawer 2274
Las Cruces, NM  88004-2274

Instant Process Service Inc
2920 W Shorb St
Alhambra, CA  91803

Insta-Plak Inc
PO Box 352765
Toledo, OH  43635-2765

Institute of Haz Mat Mgmt
11900 Parklawn Drive
Suite 450
Rockville, MD  20852

Institute of Inspection
Cleaning & Restoration Certification
2715 E Mill Plain Blvd
Vancouver, WA  96661

Instrument Maintenance Co Inc
PO Box 1245
Abilene, TX  79604-1245

Instrument Sales - East
24037 Acacia
Redford, MI  48239

Insulation Sales, Inc.
1341 Wanda Street
Ferndale, MI  48220-2057

Insurance Services of
Michigan
615 Griswold Suite 1312
Detroit, MI  48226

Insurance Support Center
PO Box 588002
North Metro, GA  30029

Integral Five Engineering LLC
17368 W 12 Mile Rd
Suite 201
Southfield, MI  48076

Integrated Consulting
Engineers, Inc.
2604 W. 9th Street, Suite 100
Wichita, KS  67203

Integrated Design Inc
3768 Plaza Drive
Ann Arbor, MI  48108

Integrated Process Solutions Inc
34696 412th Street SE
PO Box 26
Fosston, MN  56542

Integrated Secure Solutions LLC
7490 Carriage Hills Dr
McLean, VA  22102

Integrated Secure Solutions LLC
8341 Mineral Springs Drive
Manassas, VA  20112

Integrated Secure Solutions LLC
PO Box 264
McLean, VA  22101-0264

Integrity Testing & Inspection Inc
730 E 18th Street
Owensboro, KY  42303

Integrity Trade Services Inc

14409 Edison Drive
New Lenox, IL  60451

Integrity Trade Services Inc
PO Box 1245
Frankfort, IL  60423

Integrity Wall & Ceiling
709 S Byme Rd # 8
Toledo, OH  43609

Intelligent Mailing Solutions Inc
10200 Brecksville Road
Brecksville, OH  44141-3208

Intellimar Inc
dba Concentric Security LLC
7560 Main Street
Sykesville, MD  21784

Intense Mentoring Inc
Attn: Ms Denise Brown
PO Box 11047
Detroit, MI  48221

Inter County Glass Inc
148 Bangor Street
Lindenhurst, NY  11757

InterCall Inc
PO Box 281866
Atlanta, GA  30384-1866

Interior Design and Archi
tecture, Inc.
1700 S. 5th Street
Louisville, KY  40208

Interior Wall & Ceiling
135 County Road 50
Helena, OH  43435

Interior Wall & Ceiling
135 County Road 50
Helena, OH  43435

Interior/Exterior Building Supply LP
727 South Cortez
New Orleans, LA  70119

Interior/Exterior Building Supply LP
PO Box 4002
New Orleans, LA  70178-4002

Interkal LLC
PO Box 2107
Kalamazoo, MI  49003-2107

Interlake Mecalux Inc
1600 N. 25th Ave.
Melrose Park, IL  60160

Interlake Mecalux Inc
3989 Solutions Center
Chicago, IL  60677-3009

Intermarc
1236 North Mosley
Wichita, KS  67214

Intermountain Lock & Security Supply
3106 S Main St
Salt Lake City, UT  84115

Intermountain Lock & Security Supply
PO Box 65158
Salt Lake City, UT  84165

Intermountain Technical Services Inc
218 Third Ave NE
Mayville, ND  58257

Intermountain Testing Services Inc
1955 West 5200 South
Roy, UT  84067

Internal Revenue Service
324 E 2500 S
Ogden, UT  84401

Internal Revenue Service
FEIN # 38-3178977

Ogden, UT  84201-0039

Internal Revenue Service
PO Box 145566
Cincinnati, OH  45250-5566

Internal Revenue Service
PO Box 409101
Ogden, UT  84409

Internal Revenue Service
PO Box 70503
Charlotte, NC  28201-0503

Internal Revenue Service ACS
PO Box 219236
Kansas City, MO  64121-7188

International Bridge &
Construction Marinas Inc
PO Box 21149
Barrigada, GU  96921

International Building
Products Inc. PO BOX 510717
11990 Mayfield Ave.
Livonia, MI  48151-6717

International Commissioning
Engineers East, LLC
655 Hembree Parkway, Suite A
Roswell, GA  30076

International Const.
Management
House 1003 Street 15 Lane 6
Wazir Akbar Chan,    Kabul

International Controls
and Equiptment, Inc.
35056 Cordelia
Clinton Twp., MI  48035

International Controls
and Equiptment, Inc.
35083 Cordelia

Clinton Twp., MI  48035

International Controls
35056 Cordelia
Clinton Township, MI  48035

International Council of Shopping Centers
1221 Ave of the Americas
New York, NY  10020-1099

International Council of Shopping Centers
PO Box 26958
New York, NY  10087-6958

International Decorators Inc.
1225 Karl Court
Wauconda, IL  60084-1098

International Decorators Inc.
28W059 Commercial Avenue
Barrington, IL  60010-2344

International Fire Protection
243 Royal Drive
Amdison, AL  35758

International Fire Protection
5462 Able Court
Mobile, AL  36693

International Group Co
3702 Rushland Avenue
Toledo, OH  43613

International Group Co
3702 Rushland Avenue
Toledo, OH  43613

International Marketing
Alliance
850 Stephenson Hwy Ste 314
Troy, MI  48083

International SOS
Assistance Inc
3600 Horizon Blvd Suite 300

Trevose, PA  19053

International SOS
PO Box 11568
Philadelphia, PA  19116

International Student
Volunteers
4848 Lakeview Ave Suite 100-A
Yorbalinda, CA  92886

International Testing &
Inspection Services Inc
9921 Mann Road
Mabelvale, AR  72103

INTERNATIONAL UNION OF
OPERATING ENGINEERS
24270 W. SEVEN MILE ROAD
DETROIT, MI  48219-1664

Interra Inc
24371 Cahterine Industrial Dr #229
Novi, MI  48375

Interra Inc
600 Territorial Drive
Suite G
Bolingbrook, IL  60440

Interstate Billing Service-CRC
PO Box 2208
Decatur, AL  35609-2208

Interstate Coatings Panama Inc
6145 S Indianapolis Road
Whitestown, IN  46075

Interstate Comm. Glass &
dba Interstate Commercial Glass & Door
2845 Crane Way
Northwood, OH  43619

Interstate Construction Inc
3915 Security Park Drive   Suite B
Rancho Cordova, CA  95742

Interstate Engineering
1999 4th St N #A
Wahpeton, ND  58075

Interstate Equip Sales & Rental
c/o Cumberland Sec Bank
PO Box 70
Somerset, KY  42502

Interstate Imaging Inc
3053 Rancho Vista Blvd., Ste. H-152
Palmdale, CA  93551

Interstate Moving & Storage Co.
PO Box 334
Cheyenne, WY  82003-0334

Interstate Panel LLC
67 Benson Avenue
Hamilton, NJ  08610

Interstate Roofing & WTP
N5544 Commerce Rd
Onalaska, WI  54650

Interstate Welding and Fabrication Inc
1670 E Davis Dr
Terre Haute, IN  47802

Intertek Fujairah FZC
PO Box 1307
Fujairah, UAE  UAE

Intertrade International Services S.R.L.
piazzale Asia, 21 - 00144
Rome,   ITA

Intertrade International Services S.R.L.
Via San Gottardo
77 - 6900 Massagno
SWI

IntraLinks, Inc
PO Box 414476
Boston, MA  02241-4476

INTSTTE LANDSCAPING OF MS
20900 HWY 15 NORTH
FALKNER, MS  38629

Invensys Systems Inc
26561 Rancho Parkway South
Lake Forest, CA  92630

Invensys Systems Inc
33 Commercial Street
Foxboro, MA  02035

Inversiones Frontsagra SL
Avd. Innovaction N, 6 Edif Convencion
pl2 Mod 212
Sevilla,    41012  SPA

Investors Management & Marketing LLC
dba Legacy
3401 28th Ave. South
Grand Forks, ND  58201

Investors Management & Marketing LLC
dba Legacy
700 N Broadway
Minot, ND  58703

INvironmental TECHnologies LLC
8075 W SR 62
Chandler, IN  47610

Invironmentalists Maintenance Co.
25 W. Official Rd.
Addison, IL  60101

Invisible Children
Kristen George
3962 Affirmed Dr
Florissant, MO  63034

IOMA
3 Park Avenue - 30th Floor
New York, NY  10016-5902

Ionia County Building Department

175 E Adams
Ionia, MI  48846

Ionic Cut Stone, Inc.
PO Box 409
Spencer, IN  47460

IOR Golbal Services
400 Skokie Blvd Ste 510
Northbrook, IL  60062

IOSCapital
PO Box 650016
Dallas, TX  75265-0016

IPFS Corporation
24722 Network Place
Chicago, IL  60673-1427

IPFS Corporation
Box 9045
New York, NY  10087-9045

IPFS Corporation
dba IPFS Corporation
1001 Winstead Drive Ste 500
Cary, NC  27513

IPR Southeast LLC
11901 Industry Drive
Jacksonville, FL  32218

Ira Braverman
6355 Topanga Canyon Blvd. #505
Woodland Hills, CA  91367

Irena Milanova
3045 Pheasant Run Drive
Wixom, MI  48393

IRET Properties
a North Dakota Limited Partnership
3015 16th St. SW, Suite 100
Minot, ND  58701

IRET Properties

a North Dakota Limited Partnership
3401 28th Ave South
Grand Forks, ND  58201

Irma Brylewski
dba Organic Cleaning
33 Staller Blvd
Hampton Bays, NY  11946

Iron Dog Inc
10483 NW gray Rd
Claksville, FL  32430

Iron Hand Co. Security Services
No 71, Baho Str.
Basra,    IRQ

Iron Mountain
31155 Wixom Road
Wixom, MI  48393

Iron Mountain
PO Box 27129
New York, NY  10087-7129

Iron Mountain
PO Box 27129
New York, NY  10087-7129

Ironbridge Construction, Inc.
13203 N. Enon Church Rd., B Wing
Chester, VA  23836

Irrigation Enterprises Inc
1010 Clydeville Road
San Antonio, TX  78216

IRS Office Four Seagate
433 N Summit
Toledo, OH  43604

Irvine Access Floors, Inc
9425 Washington Blvd
Suite Y-WW
Laurel, MD  20723

Irving Materials, Inc.
1440 Selinda Ave
Louisville, KY  40213

Irving Materials, Inc.
8032 N State Road 9
Greenfield, IN  46140

Irving Materials, Inc.
PO Box 2303 Dept 122
Indianapolis, IN  46206-2303

Irving Materials, Inc.
PO Box 3103
EVANSVILLE, IN  47730-3103

Irving Materials, Inc.
PO Box 34217
Louisville, KY  40232-4217

Irving Materials, Inc.
PO Box 748
Group #2
Indianapolis, IN  46207-7048

Irwin Commercial Finance
PO Box 6214
Indianapolis, IN  46206-6214

Irwin Dreyfus
2358 Estate Gate Dr.
San Antonio, TX  78260

Isaac Anavian
87/2 Hanekhalim
Maale Adumim, ISR  9831001  ISR

ISCO Industries, LLC
1974 Solutions Center
Chicago, IL  60677-1009

ISCO Industries, LLC
926 Baxter Ave.
PO Box 4545
Louisville, KY  40204

Iseler Demolition Inc
71231 Burlison Lane
Romeo, MI  48065

Ishey Orra
AMR Construction
4734 Sutton Place
Toledo, OH  43623

ISI Environmental Services
215 S Laura
Wichita, KS  67211

Isidoro Perez Corona
dba Corona's Welding Service
514 Camelot
Victoria, TX  77904

Isidro Huerta Perez
PO Box 2071
Grand Island, NE  68801

Isidro Soto
3132 San Paula Ave.
Dallas, TX  75228

Isidro Soto
3132 San Paula Ave.
Dallas, TX  75228

ISKCON Temple
43016 Emerson Way
Novi, MI  48377

Island Business Systems
dba Island Business Systems & Supplies
PO Box 7
Hagatna, GU  96932

Island Construction Company Inc
PO Box 60190
Charleston, SC  29419-0190

Island Waste Management LLC
PO Box 22196 GMF
Barrigada, GU  96921

Islands Mechanical Contractor Inc
3070 Blanding Blvd.
Middleburg, FL  32068

Islands Mechanical Contractor Inc
PO Box 26921
Barrigada, GU  96921

Islands Mechanical Contractor Inc
PSC 1005, Box 2400
FPO, AE  09593

ISN Software Corporation
PO Box 841808
Dallas, TX  75284-1880

ISP Painting Inc.
3776 Celeste Lane
Naperville, IL  60564

Issac Guajardo
113 West Pecan Street
Taft, TX  78390

Italian Style
office 207, Al Durrah building 4,
GGICO Metro, Garhoud
Dubai, UAE  UAE

ITP Publishing Group
PO Box 66
Bur Dubai, Dubai,    UAE

ITRCO, LP
817 W. Broad St.
Bethlehem, PA  18018

ITRCO, LP
902 4th Avenue
Bethlehem, PA  18018

Itron Inc
2111 N. Molter Road
Liberty Lake, WA  99019

Itron Inc
PO Box 200209
Dallas, TX  75320-0209

ITS Inc
6147 Braun Court
Arvada, CO  80004

ITT Industries
Goulds Pumps
PO Box 371630
Pittsburgh, PA  15250-7630

ITT Industries
N27 W23293 Roundy Drive
PewaUK***ee, WI  53072

ITT Industries
PO Box 223724
Pittsburgh, PA  15251-2724

ITT Water & Wastewater Indiana, LLC
PO Box 371630
PITTSBURGH, PA  15250-7630

ITT Water & Wastewater USA Inc
14125 South Bridge Circle
Charlotte, NC  28273

ITT Water & Wastewater USA Inc
1133 Westchester Avenue
White Plains, NY  10604

ITT Water & Wastewater USA Inc
17352 Bell North Dr.
Schertz, TX  78154

ITT Water & Wastewater USA Inc
PO Box 223724
Pittsburgh, PA  15250-7630

ITW Food Equipment Group LLC
dba Hobart Service
720 E. Harrison St.
Colorado Springs, CO  80907

ITW Food Equipment Group LLC
dba Hobart Service
PO Box 2517
Carol Stream, IL  60132-2517

IUPUI
Attention: Joshua Killey
799 W. Michigan Street
Indianapolis, IN  46202

Ivans Pumping Service
290 N Nevarez Rd
El Paso, TX  79927

Ivitts Plumbing Contracto
rs, Inc.
3306 Coleman Rd.
Paducah, KY  42001

Ivy Tech Community College of Indiana
50 West Fall Creek Parkway, North Drive
Indianapolis, IN  46208

IXL Glass Company
19803 Mack Ave
Grosse Pte Woods, MI  48236

Izdehar Al Basra for Contracting & Oilfi
Al Zubair
Basra, IRQ  IRQ

J & B Aviation Services
75 Remittance Drive
Suite 3167
Chicago, IL  60675-3167

J & B Aviation Services
dba J & B Aviation Services
907 Cotting Lane, Suite A
Vacaville, CA  95688

J & J Elite Transportation Inc
PO Box 1056
Norton, OH  44203-9456

J & J Telcom

1399 Newton Lane
Oak Grove, KY  42262

J & K Mechanical
PO Box 5
Maybee, MI  48159

J & K Mechanical And Lennox Industries Inc
7505 Bluebush
Maybee, MI  48159

J & L Electric Inc
300 Custer Drive
Battle Creek, MI  49017

J & L Gear & Machine Co
LLC
1551 Barwise
Wichita, KS  67214

J & L Metal Doors Inc
8305 West 183rd Place
Tinley Park, IL  60477

J & L Metal Doors Inc
PO Box 671
Chicago Heights, IL  60411

J & M Testing, Inc.
1308 Brickyard Road
Chipley, FL  32428

J & R Blinds
11005 Golden Pond
El Paso, TX  79934

J & R Industries
800 E. Anaheim Street
Wilmington, CA  90744

J & R Industries
Wells Fargo Business Credit Inc
Department 1494
Denver, CO  80291-1494

J D Steel Co., Inc

PO Box 18009
Phoenix, AZ  85005

J F Ahern Fire Co
10301 S 152nd St Ste2
Omaha, NE  68138

J F Ahern Fire Co
201 Morris Court
Fond du Lac, WI  54936

J F Ahern Fire Co
dba Ahern Fire Protection
855 Morris Street
Fond du Lac, WI  54935

J F Day & Co., Inc
250 Lyon Lane
Birmingham, AL  35211

J Fortuna Constructors
Autopista Duarte KM 13
Santo Domingo Oeste, DOR

J G M Valve Corporation
1155 Welch Road
Suite D
Commerce, MI  48390

J K Logistics, LLC
PO Box 365
Mandeville, LA  70470

J L Geisler
28750 Lorna Ave
Warren, MI  48902-3930

J M Graham
3475 S Miller Road
Saginaw, MI  48609

J&G Landscaping Inc
1811 24th St NE
Emerado, ND  58228

J&RS Equipment Company

PO Box 3219
Agana, GU  96932

J. Blackwell Trucking & Conveying, Inc.
7017 St. Rd. 446
Norman, IN  47264

J. F. Cavanaugh Company
20750 Sunnydale
Farmington Hills, MI  48336

J. J. Keller & Associates
3003 W. Breezewood Lane
P.O Box 548
Neenah, WI  54957-0548

J. R. Hoe & Sons Inc.
4006 Collins Lane
Louisville, KY  40245

J.C Sharp Corporation
P.O Box 38070
Olmsted Falls, OH  44138

J.C. Andrus & Associates Inc
445 10th St
Toledo, OH  43624

J.C. Pattock Company
11143 Hearthside Drive
Pinckney, MI  48169

J.C. Welding Inc
204 1st St.
Elkins, WV  26241

J.F.Electric Incorporated
5861 Red Bud Lane
PO Box 570
Edwardsville, IL  62025

J.J. Keller and Associate
PO Box 548
Neenah, WI  54957-0548

J.J. Keller and Associate

PO Box 672
Neenah, WI  54957-0672

J.P. Company Plumbing &
Heating
3019 Pershing Drive
El Paso, TX  79903

J.P. Phillips, Inc
3220 Wolf Road
Franklin Park, IL  60131

J.P. Services
Jerry Heuerman
741 Capistrano
Toledo, OH  43612

J.S. Cornell & Son, Inc.
1528 Cherry Street
Philadelphia, PA  19102

JACK DEMMER COLLISION
14641 Prospect
Dearborn, MI  48126-3412

Jack Demmer Lincoln-
Mercury Inc
21591 Michigan Ave
Dearborn, MI  48124

Jack Doheny Supplies, Inc
PO Box 609
Northville, MI  48167

Jack Glover
151 JDB RD
RUSSELL SPRINGS, KY  42642

Jack H. Perry
dba Perry Trailer Transport
PO Box 421193
Indianapolis, IN  421193

JACK HERALD
3 SUNNY ACRES MHP
VINE GROVE, KY  40175

Jack Kelnhofer
12 Boxwood Drive
Jackson, NJ  8527

JACK KELNHOFER 1099
12 Boxwood Dr
Jackson, NJ  08527

Jack L Goodman dba Gap Electric
1210 Colony Dr
Connersville, IN  47331

Jack Schmitt Chevrolet
of Wood River Inc.
1401 Vaughn Rd
Wood River, IL  62095

Jack Terebessy
N. 107 McKenzie
Liberty Lake, WA  99019

Jack Wayte Construction Co Inc
PO Box 648
Alamogordo, NM  88310

Jack Young
1701 Point Non Point Dr
Annapolis, MD  21401

Jackets for Jobs
5555 Conner St.     Suite 2097
Detroit, MI  48213

Jackie's Transport, Inc.
7811 Chubb Road
Northville, MI  48168

Jack's Commercial Laundry
205 W. Water St.
Richmond, KY  40475

Jackson Automatic Sprinkler Ltd
347 E Main Street
Spring Arbor, MI  49283

Jackson Control Co Inc
1708 E. 10th Street
Indianapolis, IN  46201-1904

Jackson Control Co Inc
1708 E. 10th Street
Indianapolis, IN  46201-1904

Jackson Control Co Inc
75 Remittance South, Ste 6569
Chicago, IL  60675-6569

Jackson County Economic
Development Board
200 Broadway
Jackson, OH  45640

Jackson Kelly PLLC
PO Box 553
Charleston, WV  25322

Jackson Surveying Inc
3528 Darien Highway
Suite 217
Brunswick, GA  31525

Jackson Surveying Inc
P.O. Box 1031
Brunswick, GA  31521-1031

Jackson Surveying Inc
PO Box 1031
Brunswick, GA  31521-1031

Jackson's Carpet & Paint
184 South Union Ave
Ozark, AL  36360

Jacob Cantu
666 Dolores Street
PO Box 114
Taft, TX  78390

Jacob Floyd Norwood
dba Jacob F Norwood Inspection Service
1499 Lawrence Road

Orange, TX  77630

Jacob Laso
502 Palacios
San Diego, TX  78384

Jacob Leal
2402 Segrest
Corpus Christi, TX  78405

Jacob Villalobos
664 Bravo St
Taft, TX  78390

Jacobi Hardware
3814 US HWY 421 North
Wilmington, NC  28401

Jacobi Oil Service, Inc.
5686 Navilleton Road
Floyds Knobs, IN  47119-9520

Jacqueline Parish
1604 Payne Avenue
Findlay, OH  45840

Jaguar Credit
PO Box 55000   Dept # 193901
Detroit, MI  48255-1939

Jaideep Nair
2421 Wagonwheel Drive
Rockwall, TX  75032

Jaime P. Hopko, Esquire
Kotz Sangster Wysocki PC
401 Renaissance Center
Suite 3400
Detroit, MI  48244

Jaime Vallejo
1122 San Angelo
San Antonio, TX  78201

Jaimes Industries Inc
35305 Glendale Rd

Livonia, MI  48150

Jain Soc./Greater Detroit
6738 Woodcrest Drive
Troy, MI  48098

Jain Soc./Greater Detroit
Attn: N. Kothari, Treasurer
29278 W. 12 Mile Road
Farmington Hills, MI  48334

Jake A. Boles
dba J.B. Enterprises
PO Box 987
Alamogordo, NM  88311

Jake Volk
27516 Boehner Rd.
Wilder, ID  83676

JAKS Cutting Drilling Sealing Inc
19319 Great Crane Rd.
Bloomington, IL  61705

Jal B. Guzder
15 Old Windsor Way
Sugar Land, TX  77479

Jamaica Joe Welding
2905 Kentwood Dr.
Gretna, LA  70056

JAMAL SAINE
18277 ARCHDALE
DETROIT, MI  48235

Jamax Corporation
12820 Cumminsville Rd.
Pimento, IN  47866

Jamax Corporation
PO Box 9001769
Louisville, KY  40290-1769

James A Jackson Foundatio
4756 West Bancroft Street

Toledo, OH  43615

James A Jackson Foundatio
Attn:  Mrs. Sandra Jackson
4756 W. Bancroft St.
Toledo, OH  43615

James A Josey
dba Josey's Construction Services
158 Carter Lane
Statesville, NC  28625

James A Kavanaugh
 Kavanaugh Lawncare and Home Maintenance
213 Mill St.
Washington, IN  47501

James A Phesley
4245 Hoppes Rd
Cape Giradeau, MO  63701

James Ainsworth
dba Ainsworth Contracting Services LLC
720 Hickory St.
Browns Mills, NJ  08015

James Anderson
18541 Elkhart
Harper Woods, MI  48225

James Baldwin Consulting Inc
1156 Pineridge
Norfolk, VA  23502-2025

James Baldwin Consulting Inc
2784 Broad Bay Road
VA Beach, VA  23451

James Banaszak
4052 Elliott Rd
Holly, MI  48442

James Beasley Jr.
418 Williams Lane
Springville, AL  35146

James Bogden II
PO Box 485
Hollister, FL  32147

James Bradley Shafer,
dba Shafer Outsourcing Solutions LLC
120 North LaSalle Street
Chicago, IL  60602

James Bruderick 1099
6916 Sanilac Rd
Kingston, MI  48741

James C Gunn
1011 Greenville Rd
Kingsland, GA  31548

James Carter
James Carter
14974 Ardmore
Detroit, MI  48227

James Cody
10175 Ethel Court
Manassas, VA  20111

James Cody
10175 Ethel Ct.
Manassas, VA  20111

James Craig
295 Big Shannon Rd.
Mt. Morris, PA  15349

James Crawford
203 Eston's Run
Yorktown, VA  23693

James D Aishe
12977 N 800E
Odon, IN  47562

James D Floyd dba In Video
112 Catamount Ridge Road
Bailey, CO  80421

James Dean Bruderick
6916 SANILAC RD.
KINGSTON, MI  48741

James Deuel
19761 Honey Bear Lane
N. Ft. Myers, FL  33917

James Douglas
5809 Spring Blossom
Bakersfield, CA  93313

James E Dennison
dba Century Environmental Hygiene LLC
1720 W Mulberry Suite B1
Fort Collins, CO  80521

James E Dennison
dba Century Environmental Hygiene LLC
199 South Shields St
Fort Collins, CO  80521

James E Highlen,
dba Highlen's Roll-Off Service
PO Box 374
Clarkston, MI  48347

James Floor Covering Inc
2725 Ave B
Newportville, PA  19056

James Franey
14781 Memorial Drive
Apartment 2013
Houston, TX  77079

James Franey
14781 memorial Drive Apt #2013
Houston, TX  77079

James H Drew Corporation
8701 Zionsville Rd
Indianapolis, IN  46268

James H Drew Corporation
PO Box 634855

Cincinnati, OH  45263-4855

James Hawk
2248 Old Newbern Rd
Newbern, TN  38059

James Herman Roberts,
dba Coastal Fields
312 South Thompson
Iowa, LA  70647

James J. Fergen Inc.
dba Illinois Inspection Service
632 Cavin Ave.
Winthrop Harbor, IL  60096

James J. Reilly Clerk Of Circuit Court
20 West Courtland Street
Bel Air, MD  21014

James Jackson
19790 Glastonbury
Detroit, MI  48219

James Keith Betts
PO Box 171
Kemp, TX  75143

James King
3540 US Highway 15
Oxford, NC  27656

James L Kuhn Jr
7524 Bill Burns Rd
Emmett, ID  83617

James L Tolley
dba Cumberland Associates
PO Box 1381
Franklin, TN  37069

James Lane Air Conditioning Co Inc
5024 Jacksboro Highway
Wichita Falls, TX  76302

James Lockhart

7 SHAWNEE CT
WILLIAMSTOWN, WV  26187

James M Dickey
dba Dickey Contracting Inc
5788 116th Ave.  NW
Ray, ND  58849

JAMES M SMITH
649 Howard Ave
Biloxi, MS  39530

James M. Gruber
312 Zelda Blvd
Daytona Beach, FL  32118

JAMES MCKOY
21793 SHAKESPEARE
EAST POINTE, MI  48021

James Nason
1400 CR #246
Sidon, MS  38954

James Ober
124 Moo 6
Banphuetudom, THA  34260  THA

JAMES OWENS
18411 SNATA BARBARA DRIVE
DETROIT, MI  48221

James P Smith
33 Southhouse Ave
Edinburgh Scotland,    UK

James Phillips
3103 Helen
Detroit, MI  48207

James R Stirn
412 S Park Rd.
La Grange, IL  60525

James R. Case
Kerr, Russell and Weber, PLC

500 Woodward Avenue, Suite 2500
Detroit, MI  48266

James R. Craig - Expenses
295 Big Shannon Rd.
Mt. Morris, PA  15349

James R.Brown
1907 Kenmore
Grosse Pte Woods, MI  48236

James Renstrom
dba Renstrom Construction
770 Holland St.
Lakewood, CO  80215-5888

James River Steel Inc.
PO Box 11498
Richmond, VA  23230

James Shawver
21800 Ridgeway
St Clair Shores, MI  48080

James Sudlow
8605 W. Sample Road
Unit 101
Coral Springs, FL  33065

James T Walker
dba Walker Well Water Operation
3338 L Country Club Rd., Box 143
Valdosta, GA  31605

James Talcott Constructio
PO Box 2493
Great Falls, MT  59404

James Taylor
39643 Highway 1056
Mount Hermon, LA  70450

James Terebessy
PO Box 1225
Verdales, WA  99037

James Terebessy
PO BOX 1225
Verdales, WA  99037

James Tesh
1303 S WILSON
ROYAL OAK, MI  48067

James Timothy Vaughn
dba Tim Vaughn Tile
402 Frank Vaughn Rd.
Douglas, GA  31533

James W. Poirier
US Department of Justice
550 11th Street NW
Washington, DC  20530

James Waeiss
16640 Taylor Hawkins Road
Lachine, MI  49753

Jameson Sheet Metal
23824 Industrial Drive
Plainfield, IL  60544

Jamie Bass
R. R. 1 Box 147A6
643 South Odon St.
Elnora, IN  47529

Jamie Bass, dba Nucleus Computer Systems
RR#1, Box 147A6
Elnora, IN  47529

Jamie Dampier
34519 Highway D
Eldridge, MO  65463

Jamie Lee Ortiz
103 Granajo Apt. 15
Orchid Circle
Gregory, TX  78359

Jamie Messing
21608 Winshall

St Clair Shores, MI  48091

Jamie Ortiz
211 W, Escobedo
Taft, TX  78390

Jamie Samland
dba Dyingstar Web LLC
20329 Gillman
Livonia, MI  48152

Jamie W Bowen
305 Creek Dr
Garner, NC  27529

Jamie Worthem
19314 Scheafer HWY
Detroit, MI  48326

Jamil Oudeif
6160 Ternes St.
Dearborn, MI  48126

Jamson Environmental Inc
11817 Elyssa Road
Thonotosassa, FL  33592-2961

Jan Overhead Door Mfg Co.
14351 W. Warren Ave.
Dearborn, MI  48126-1499

Jan Pro of Central Indiana
5812 West 74th Street
Indianapolis, IN  46278

Jane Arnold, dba Shine On Services
12869 West Florida
WaUK***egan, IL  60087

Jane Filzpatrick
15415 Freeland
Detroit, MI  48227

Janet Ackerman-Foy
932 Davis
Birmingham, MI  48009

Jani Source, Inc
501 Virginia Street
P.O Box 744
Marrietta, OH  45750

Janice B Bibbs, Treasurer
City of Highland Park
12050 Woodward
Highland Park, MI  48203

Janice B Bibbs, Treasurer
City of Highland Park
12050 Woodward
Highland Park, MI  48203

Janice Snow
1776E. HIGHWAY619
JAMESTOWN, KY  42629-7920

Janice Tucker
1501 Broadway
Suite 100
Paducah, KY  42001

JaniClean Building Services
PO Box 3691
Trenton, NJ  08629

JAR Engineering & Surveying Inc
24629 Detroit Rd #9
Westlake, OH  44145

JARCO Builders
27086 Mueller Place
Sioux Falls, SD  57108

Jareb A Wimberley
dba Wimberley Welding & Construction
695 CR 417
Uvalde, TX  78801

Jared Mackie of Texas
2340 FM 407 Suite 103
Highland Village, TX  75077

Jared Mackie of Texas
2340 FM 407 Suite 103
Highland Village, TX  75077

Jared Mackie of Texas
and Heat Transfer Solutions Inc
2340 FM 407 Suite 103
Highland Village, TX  75077

Jared Mackie of Texas
and McQuay International
2340 FM 407 Suite 103
Highland Village, TX  75077

Jared Minsk
United States Air Force
Bolling AFB
Washington, DC  20033

Jared Offtermatt
160 Oak View Court
New Braunfels, TX  78130

Jarrell B Gilbert
dba Gilbert Welding & Design
8025 Adelaide Drive
Columbus, GA  31909

Jarret Baldock Turley
6-3-10#202 Nakanobu, Shinagawa-ku
Tokyo, Japan  1420053  JAP

JAS Forwarding (USA) Inc
5676 N. Sam Houston Pkwy E.
Houston, TX  77032

Jason Blevins
161 Liberty Way
Carrollton, VA  23314

JASON BUCHANAN
310 Orchard View
Paducah, KY  42001

JASON DEWBERRY
13217 Pine Ave

Ocean Springs, MS  39565

JASON E CHANDLER
2028 DELEY RD
LAPEER, MI  48446

Jason Jarboe
P.O Box 552
Hardinsbury, KY  40143

Jason Melton
8 Cale Circle
Newport News, VA  23606

Jason Michael Derryberry
903 Haney Avenue
El Dorado, AR  71730

Jason N Larsen
5826 Baldwin Lane
Williston, ND  58801

Jason Proctor
4481 Butler Avenue
Marianna, FL  32446

Jason Wright
5826 Baldwin Lane
Williston, ND  58801

Jat Oil & Supply Inc.
PO Box 5288
Chattanooga, TN  37406

Jaxon Engineering & Maintenance
1975 Research Parkway Suite 150
Colorado Springs, CO  80920

Jay Cee Electrical
PO Box 173
115 South 3rd
Mound City, IL  62963

Jay Craddock
6656 Salvia Court
Arvada, CO  80007

Jay Crew Landscape Inc
2901 S. Gharkey St.
Muncie, IN  47302

Jay Salisbury
503 Orchard
Wyandotte, MI  48192

Jay Stephen Adams
 328 Steve Adams Dr
Jonesville, VA  24263

Jayhawk Fire Sprinkler Co
110 N E Gordon
PO Box 8458
Topeka, KS  66608

JB Chastain MD
dba Chastain Properties Management LLC
5770 Milgen Road, Suite 9
Columbus, GA  31907

JB Contracting Corp.
2999 E. 350th Road
PO Box 1309
Lasalle, IL  61301

JB Plumbing and Heating of Virginia Inc
1547 Underhill Ave.
Roanoke, VA  24014

JBI LLC
64113 260th Street
Litchfield, MN  55355

JBL Hawaii
905 Kokea Street
Honolulu, HI  96817

JC Broderick & Associates
420 Lake Avenue
Saint James, NY  11780

JC Ehrlich Co Inc
dba Ambius

2050 Clearwater Drive
Des Plaines, IL  60018

JC Ehrlich Co Inc
dba Ambius
PO Box 14086
Reading, PA  19612

JC Penney Corporation
6501 Legacy Drive MS2113
Plano, TX  75024

JC Watts Partners
dba Watts Partners
600 13th Street NW
Washington, DC  20005

JCH Wire and Cable
4527 Losee Road
No. Las Vegas, NV  89081

JCH Wire and Cable
PO Box 335520
No. Las Vegas, NV  89033-0009

JCI Group Inc
1900 Indian Wood Circle, Suite 200
Maumee, OH  43537

JCP &L
P. O Box 3687
Akron, OH  44309-3687

JCP&L
PO Box 3687
Akron, OH  44309-3687

JDH Contracting Inc
8109 Network Drive
Plainfield, IN  46168

JDI Group Inc
1545 Timberwolf Drive
Suite G101
Holland, OH  42528

JDI Group Inc
360 W. Dussel Drive
Maumee, OH  43537

JE Kearney Construction Co Inc
4397 Cornett Dr
Iron Station, NC  28080

JE Kearney Construction Co Inc
and MacLeod Concrete
PO Box 3141
Huntersville, NC  28070

JE Kearney Construction Co Inc
PO Box 3141
Huntersville, NC  28070

JEA
21 West Church Street
Jacksonville, FL  32202

JEA
PO Box 45047
Jacksonville, FL  32232-5047

Jeanette Ekin
21724 Eastbrook Court
Grosse Pointe Woods, MI  48236

JEBA
14628 East Jefferson
Detroit, MI  48215

JEDI Balancing International
1414 Washburn St.
Erie, CO  80516

JEDI Balancing International
2 Budapest Street #29
Tbilisi, Georgia 0160

Jeff Jerrel, McCracken Co
Clerk
P.O Box 609
Paducah, KY  42002

Jeff Khoo
1715 Springfield St
Dayton, OH  45403

JEFF LAWRENCE
260 Hedley Trail
Kirksey, KY  42054

JEFF OSENKO
35396 ELMWOOD
WESTLAND, MI  48185

Jeff Stenzel
47875 Jamestown
Macomb Twp., MI  48044

Jeff W Heschke
dba Triple J Pumping
605 South Greeley Hwy. #2
Cheyenne, WY  82007

Jeffers Crane Service Inc
P.O Box 167789
5421 Navarre Ave
Oregon, OH  43616-7789

Jefferson Chevrolet
2130 E. Jefferson
Detroit, MI  48207

Jefferson East Business
Association
14628 East Jefferson
Detroit, MI  48215

Jefferson Mann
505 Lily CT
League City, TX  77573

Jefferson Public Schools
2105 N. Stoney Creek Rd.
Monroe, MI

Jefferson Trucking Company
PO Box 72
National City, MI  48748

Jeffery Jee Donders
12211 Hood Bend Ct.
Charlotte, NC  28273

Jeffery Lambdin
400 Davenport Lane
Williamsburg, KY  40769

Jeffrey Bunch
121 Virgil Cape Road
Columbia, KY  42728

Jeffrey Hooten
1363 S. ST. RD. 45
Springville, IN  47462

Jeffrey L. Ram PhD Consul
10115 Kingston Avenue
Huntington Woods, MI  48070

Jeffrey Mandell
177 Mark Lane
Perryburg, OH  43551

Jeffrey Miller
C/O KRS
PO Box 409
St. John, VI  00831

Jeffrey Morrow
16314 Appaloosa Oak
Selma, TX  78154

Jeffrey R Morris
dba Morris Drywall
127 Quail Ridge Drive
Midland, GA  31820

Jeffrey S. Ham
1450 Shellfield
Enterprise, AL  36330

Jeffrey Scott Phipps
2331 Kentuck Ct.
Naperville, IL  60564-4315

JEMCO Plastering Inc
36 Pine St
Defuniak Springs, FL  32433

Jenco Sales Inc
49 Farmer Industrial Blvd
Newnan, GA  30263

Jenkins Brick & Tile Co.
2535 Ross Clark Circle
Dothan, AL  36301

Jenkins James
1377 Hutcherson Lane
Elizabethtown, KY  42701

Jennifer Vanderham
6509 Scarsdale
Maumee, OH  43537

Jennings County SWCD
2600 N State Hwy 7
North Vernon, IN  47265

Jennings of Michigan Inc.
5903 Andrew Drive
Metamora, MI  48455

Jennite Company
4694 W Bancroft Street
Toledo, OH  43615

Jensen Env.Training Servi
PO Box 641
St.Clair Shores, MI  48080

Jensen Precast
3853 Losee Road
North Las Vegas, NV  89030-3326

Jeoffrey L Burtch, Chapter 7 Trustee
PO Box 549
Wilmington, DE  19899-0549

Jerald Caha

10514 Burr Oak St
San Antonio, TX  78230

Jeraldine Greenberry
17363 Lenore Street
Detroit, MI  48219

Jeremiah W Walker
dba Chaney Branch Inc
115 Chaney Branch Rd
Clio, AL  36017

Jeremias A Carrera
399 West Sta. Monica
Dededo, GU  96929

Jeremias A Carrera
PO Box 6085
Tamuning, GU  96931

Jeremy Becker
5807 West John Gay Drive
Spokane, WA  99224

Jeremy Becker
5807 West John Gay Drive
Spokane, WA  99224

Jeremy Blevins
160 Hilltop Drive
Kerrville, TX  78028

JEREMY JERDINE
17151 SANTA BARBARA
DETROIT, MI  48221

Jeremy Ortiz
211 W. Eslobedo
Taft, TX  78390

Jeremy Tucker
1512 Ridge Top Ct.
Rockwall, TX  75032

JEREMY WILLIAMS
3972 County road 61

Midland City, AL  36350

JEREMY WILLIAMS 1099
3972 County road 61
Midland City, AL  36350

Jermaine Ricks
5514 Osage Ave
Philadelphia, PA  19143

Jermey Lindsey
3393 Dog Creek Rd
Caneyville, KY  42721

Jermey Lindsey
dba Jermey Lindsey Masonary
PO Box 92
Caneyville, KY  42721

Jermey Lindsey
dba Lindsey's Construction
3393 Dog Creek Rd.
Caneyville, KY  42721

Jerome K DeVries Jr dba D & D Subcontracting
18481 3 Mile Rd
Morley, MI  49336

Jerry Abanatha
3566 Kelley Road
Kevil, KY  42053

Jerry Baker
202 Greenwood Street
Houma, LA  70364

Jerry Heuerman
741 Capistrano
Toledo, OH  43612

Jerry Hightower
221 Beeker Road
Pembroke, KY  42266

Jerry James Trailers, Inc
PO Box 163

Sikeston, MO  63801

Jerry Mac Rae
37456 Legends Trail Dr.
Farmington Hills, MI  48331

JERRY T. THORNHILL
P. O . BOX 1019
BUENA VISTAS, CO  81211

Jerry W Martin
5116 Hwy 84
Winnfield, LA  71483

JERYL  MONTGOMERY II
4025 Kings Lane
Burton, MI  48529

Jessica L Ross
190 A Street NW
Linton, IN  47441

Jessica L Ross, dba Ross's Floor Store
R.R. 3 Box 390
Linton, IN  47441

Jessica L Ross, dba Ross's Floor Store
SR 54
West Linton, IN  47447

Jessica Lake
10011 SR 101
Castalia, OH  44824

Jessie Higgs
402 The Bye Way
Elizabethtown, KY  42701

Jessie Mclain
804 Powell's Pt Rd
Gautier, MS  39553

Jessie Villalobos
PO Box 262
Taft, TX  78390

Jesus H Grado
237 Flourite
El Paso, TX  79932

Jesus Lucero
1633 W Trevino St.
Rio Grande, TX  78582

Jet Specialty Inc
211 Market Ave
Boerne, TX  78006

Jet Specialty Inc
PO Box 678286
Dallas, TX  75267-8286

Jets Training
651 Fisher Rd
Grosse Pointe, MI  48230-1278

Jett & Company
260 Picketts Line
Newport News, VA  23603

JetT Pump & Valve L.L.C.
4770 Pontiac Lake Road
Waterford, MI  48328

Jewells Disposal
9328 Salina Rd
Posen, MI  49776

Jewish Federation
12500 North West Military Hwy.
Suite 200
San Antonio, TX  78231

JG Randolph II LLC
2030 Hamilton Place Boulevard Suite 500
Chattanooga, TN  37421-6000

JH Electrical Enterprises Inc
104 Noxon Rd., Suite 5
Poughkeepsie, NY  12603

JH Electrical Enterprises Inc

73 Rombout Road
Poughkeepsie, NY  12603

Jhun Bulatao Construction Corporation
398 Farenholt Avenue
Tamuning, GU  96913

Jhun Bulatao Construction Corporation
PO Box 7312
Tamuning, GU  76931

Jignesh Patel
37850 Westwood Circle, Apt#102
Westland, MI  48185

Jim Boyd Construction Inc
1810 W Oakridge Drive
Albany, GA  31707

Jim Boyd Construction Inc
PO Box 71885
Albany, GA  31708

Jim F. Flake
745 Attaway Road
Clarksville, TN  37040

Jim George
PO Box 1449
Taylor, MI  48180

Jim Phelps Landscape Inc
15013 S. Bartlett Ave.
Plainfield, IL  60544

Jim Phelps Landscape Inc
15013 S. Bartlett Ave.
Plainfield, IL  60544

Jim Wing Plumbing Company Inc
5640 St Anthony Road
Ottawa Lake, MI  49267-9744

Jimco Fire Protection Inc
313 N. Court Street
PO Box 568

AuGres, MI  48703

Jimmy Baker
P.O. Box 98
Altoona, IA  50009

Jimmy Cooper Retirement
Committee
600 W Lafayette Blvd Ste 108
Detroit, MI  48226

Jimmy Gomez
404 Winslow Street
Sinton, TX  78387

Jim's Janitorial Service
74 Primrose ST
Russell Springs, KY  42642

Jim's Lock & Key, Inc.
211 Geri Lane
Richmond, KY  40475

Jim's Mobile Offices
PO Box 547
12882 Route 37
Marion, IL  62959

JinSeung Construction (W)
13-2, Sin-Ri, Oseong-Myun
PyungTeak-Si, Kyunggi-Do
Korea,  KOR

Jiudicy Inc.
dba Labor Finders
PO Box 271508
Tampa, FL  33688-1508

Jiudicy Inc.
dba Labor Finders
936 West Broad Avenue
Albany, GA  31708

JJ Sosa & Associates Inc
6911 Pistol Range Road
Suite 101A

Tampa, FL  33635

JK Tile Store
1090 Army Drive
Barrigada, GU  96913

JK Tile Store
1090 Army Drive Route 16
Barrigada, GU  96913

JLG Structures, Inc.
8611 Derrington Road
Houston, TX  77064

JM Electric Supply Co Inc
719 S Foster St
PO Box 1304
Dothan, AL  36302

JM Mechanical LLC
1500 Ashland City Road
Clarksville, TN  37040

JM Mechanical LLC
PO Box 3775
1500 Ashland City Rd.
Clarksville, TN  37043

JMB Construction Inc
823 Tralger Dr
Toledo, OH  43612

JMB Technology Inc
225 Sentry Circle, Suite A
Yorktown, VA  23692

JMC Equipment
312 Pacha Dr
Ipan, GU  96915

JMS Training Center and
Environmental Service
2868 E. Grand Blvd
Detroit, MI  48202-3130

JMSI Electrical LLC

PO Box 9668
Tamuning, GU  96931

JNP Inc
PO Box 218259
Barrigada, GU  96921

JO Galloup Company
dba Smith Instrument
dba Merlo Energy
130 N Helmer Road
Battle Creek, MI  49037-4900

JO Galloup Company
dba Smith Instrument dba Merlo Energy
PO Box 673481
Detroit, MI  48267-3481

Joan L Morgan
231 W Lafayette - Rm 100
Detroit, MI  48226

Joana Wilson DeMott
dba J DeMott Company
6515 B Avenue
PO Box 68
Otter Rock, OR  97369

JOANDY HENRIQUEZ
2818 EMBASSY ROW
INDIANAPOLIS, IN  46224

Job Rentals & Sales, LLC
6104 Sable Mill Court
Jeffersonville, IN  47130

Job Service North Dakota
UI/Tax & Field Services
PO Box 5507
Bismarck, ND  58506-5507

Job Site Services Inc
4395 Wilder Road
Bay City, MI  48706

Jobes Henderson & Assoc Inc

59 Grant Street
Newark, OH  43055

Jobsite Supply
1000 Wabash
Terre Haute, IN  47808

Jobsite Supply
4854 Reliable Parkway
Chicago, IL  60686-0048

Jobsite Supply
624 S Missouri Suite 300
Indianapolis, IN  46225

Jobsite Supply
PO Box 1627
Indianapolis, IN  46204-1627

Jobsite Supply
PO Box 1627
Indianapolis, IN  46204-1627

Jobsite Supply
PO Box 692058
Cincinnati, OH  45269-2058

Jobsite Supply
PO Box 692058
Cincinnati, OH  45269-2058

Joe Nuncio
PO Box 235
Lohn, TX  76852

Joe R Smith
DBA Southern Roofing LLC
4905 W. TVA Rd.
West Point, MS  39773

JOE RONEWICZ
18405 VALLEYVIEW
RIVERVIEW, MI  48192

Joe Yochman Excavating
610 S Newton Falls Rd

113

Diamond, OH  44412

Joe Yount
6541 Pine Dr
Panama City Beach, FL  32408

Joel Byerly
5500 South Frye Street
Terre Haute, IN  47802

Joel Schwirtlich
124 Winding View
New Braunfels, TX  78132

Joesph Phillips
400 Gloucester Ave
Portsmouth, VA  23702

John A Silvernale
7697 Old Shelby Road
Conrad, MT  59425

John Abanatha
8715 West Airport Rd
West Paducah, KY  42086

John Bender
2800 North Lake Shore Dr. #802
Chicago, IL  60657

John Bender
2800 North Lake Shore Drive
Chicago, IL  60657

John Bonaparte
105 Rochelle Ln
Monaca, PA  15061-2869

John Bowden
1410 Ross Drive
Albemarle, NC  28001

John Brandon Barbee,
dba J & B Flooring
528 Klondyke Rd Unit F
Long Beach, MS  39560

John Buckland Contracting Inc.
7453 24.75 Lane
Gladstone, MI  49857

John Burk
640 CR 2518
Moore, TX  78057

John C Robinson
dba Sunrise Welding & Fab
925 N Barlow Rd
Lincoln, MI  48742

John C. Moon
dba Calvary Contracting Inc.
575 Sports St.
Fairborn, OH  45324

John Carlo, Inc
45000 River Ridge Dr, Ste. 200
Clinton Township, MI  48038

John Conner Construction Co.
1700 N. Graham St.
Charlotte, NC  28206

John Crego
317 N Sheridan
Eichita, KS  67203

John Dane
3 Toledo Ct
Hampton, VA  23666-1636

John David Eiseman
dba Precision Heating
7252 Moondarra Circle
Kiowa, CO  80117

John Deere Landscapes
Knoxville
2200 Lovell Road
Knoxvillle, TN  37932

John Deere Landscapes Inc

1536 Cobb Industrial Dr.
Marietta, GA  30066

John Deere Landscapes Inc
31691 Dequindra Rd
Madison Heights, MI  48071

John Deere Landscapes Inc
PO Box 403005 30384 3005
Atlanta, GA  30384-3005

John Dudley
7935 Lewis Ave
Billings, MT  59106

John E Fraleigh
dba Pro Tech Erosion Control LLC
18534 Fenton Dedeaux Rd
Kiln, MS  39556

John E Hughes
4444 North Bend Rd
Ashtabula, OH  44004

John E Kelly & Sons
Electrical Construction Inc
8431 Old Marlboro Pike
Upper Marlboro, MD  20772

John E Kelly & Sons
Electrical Construction Inc
8431 Old Marlboro Pike
Upper Marlboro, MD  20772

John Ely
dba Southern Nevada Process Service
9041 S Pecod Rd Ste 4170
Henderson, NV  89074

John F. Clark Company
5626 Fondren
Dallas, TX  75202-4110

JOHN FEE
2912 WESTERN
DETROIT, MI  48209

JOHN FOGARTY
25218 SEVEN RIVERS CR
LAND O'LAKES, FL  34639

John Gallo
11220 Busch
Warren, MI  48089

John Graham
dba Mil Spec SE Inc
646 S Main St #302
Cedar City, UT  84720

John Graham
dba Mill Spec SE Inc
355 NW 35th Place
Boca Raton, FL  33431

John Helminiak & Sons Exa
7859 Dorr Street
Toledo, OH  43617

John Joesph Crawford
3612 Holly Cove
Olive Branch, MS  38654

John Jurewicz
5403 East Lake Shore Drive
Wonder Lake, IL  60097

John Jurewicz
5403 East Lake Shore Drive
Wonder Lake, IL  60097

John Ketchledge
554 N. Frederick Avenue
Suite 215
Gaithersburg, MD  20877

John Ketchledge
554 North Fredrick Ave Ste 215
Gaithersburg, MS  20877

John King
7405 Jeffrey Court

Linden, MI  48451

John Knox
321 Paloma
Corpus Christi, TX  78412

John Knox
7317 Winding Star
Corpus Christi, TX  78413

John L Myers
PO Box 1457
Bloomington, IN  47402

John L Whisler JR PE
7878 Hidden Valley Dr
Papillion, NE  68046

John L. Habib, Esquire
Qasimi Law Partners
P.O. Box 41675 Khalifa Street
United Arab Bank Tower - Floor 0-5
Abu Dhabi, U.A.E.

John Laginess II
43648 Robson Rd
Belleville, MI  48111

JOHN LAGRAFF
1204 E. HART AVE
OPP, AL  36467

John Lochman
12457 Lee School Rd
Melrose, WI  54642

John Lollio
24218 Grand Traverse Avenue
Brownstown, MI  48134

John M Paynter Sr
dba Paynter Concrete Construction
615 W Dittemore Rd
Bloomington, IN  47404

John McCaffrey

200 N Festival Apt 1908
El Paso, TX  79912

John McCown
19919 Park Ranch
San Antonio, TX  78259

John Michael Baty
383 Guadalupe St.
Kerrville, TX  78028

John Mitchell
125 Circle Drive
Richmond, KY  40475

John P Byrne, A Professional Corporation
24011 Ventura Blvd., Ste. 201
Calabasas, CA  91301

John P Lynch Opticians Inc
28442 East River Road
Perrysburg, OH  43551

John P Lynch Opticians Inc
5655 Monclova Rd
Maumee, OH  43537

John P. McGowan, Jr., Esquire
Qasimi Law Partners
P.O. Box 41675 Khalifa Street
United Arab Bank Tower - Floor 0-3
Abu Dhabi, U.A.E.

John Perez
222 West Nacogdoches Street
New Braunfels, TX  78130

John R Cheadle Jr
dba Cheadle Law
2404 Crestmoor Road
Nashville, TN  37215

John R McAdams Company Inc
PO Box 14005
Research Triangle Park, NC  27709-4005

John Rideout
dba The John Rideout Co. Ltd.
2840 Broadway
Toledo, OH  43614

John Rust
129 Eagle Point Drive
Rossford, OH  43460

John Ryan Company, Inc.
149 Camelot Dr.
Plymouth, MA  02360

John Ryan Company, Inc.
Firetrol Protection Systems Inc
1111 Landmark 35 Dr
San Antonio, TX  78233

John Ryan Company, Inc.
Graybar Electric
Attn: Rhonda Look
Pflugerville, TX  78660

John Ryan Company, Inc.
Jascom Inc
11120 Watt Circle
San Antonio, TX  78233

John S Nesloney Jr
dba Toner Services
6752 Gin Rd.
Marion, TX  78124

John Sakach Co St Louis
30 Central Industrial Dr
Granit City, IL  62040

John Sanchez
4497 Red Oak Blvd.
Waterford, MI  48329

John Scarborough
7310 Lance Ave
Pasadena, TX  77505

John Selzer

859 Via Colinas
Westlake Village, CA  91362

John Shelley
401 WINDING RD
DOTHAN, AL  36301

John Spahn
2477 FM 464
Seguin, TX  78155

John Spahn
2655 IH 10W
Sequin, TX  78155

John Steele
12580 River Rd
Campbellsburg, KY  40011

JOHN T DANE
3 Toledo Ct
Hampton, VA  23666-1636

John T Rice, P.C
P.O Box 6096
Chattanooga, TN  37401-6096

John T Vielhaber,
dba Dust Free Enviro
801 Third St
Findlay, OH  45840

John Ulrey Glass & Mirror Inc
847 E. 4th St. Rd.
Seymour, IN  47274

John Ulrey Glass & Mirror Inc
and Jackson County Bank
125 S Chestnut St - PO Box 1001
Seymour, IN  47274

John Villalobos
7614 FM 631
Taft, TX  78390

John W Hearn

7707 22nd Ave W
Bradenton, FL  34209

John W Rizzardi
dba John's Home Maintenance
PO Box 493
Lincoln, MI  48742

JOHNATHAN J FROST
7241 Aaron Ave
Sparta, WI  54656

Johnie Robinson
2740 Arlington Avenue
St. Louis, MO  63112

Johnny Hardiman
100 Riverfront Park # 2301
Detroit, MI  48226

Johnny Hardiman
100 Riverfront Park # 2301
Detroit, MI  48226

Johnny McIntosh Sod Co.
459 Concord Road
Richmond, KY  40475

Johnny Murphy Trucking
377 Wayne Hunt Rd
Herndon, KY  42236

Johnny on the Spot
PO Box 3220
Shawnee, KS  66203

Johnny On The Spot MI
22823 Heslip Dr
Novi, MI  48375

Johns Little Johns Interiors Inc
25528 Aldine Westfield #197
Spring, TX  77373

Johns Manville
10100 W Ute Ave

MS R15
Littleton, CO  80127

Johns Manville
717 17th Street
Denver, CO  80202

Johns Manville
PO Box 625001
Littleton, CO  80162-5001

John's Sanitation Inc
59075 Oasis Center Dr.
South Lyon, MI  48178

John's Welding
12609 City Hwy M
Tomah, WI  54660

Johnson & Anderson, Inc.
4494 Elizabeth Lake Rd.
Waterford, MI  48328

Johnson Consultants Serv.
14325 Wyoming
Detroit, MI  48238

Johnson Controls Building
Automation Systems LLC
50 W Watkins Mille Rd
Gaithersburg, MD  20878

Johnson Controls Building
Automation Systems LLC
50 W Watkins Mille Rd, Ste B
Gaithersburg, MD  20878

Johnson Controls Inc
2898 Boones Creek Rd
Ste 100
Johnson City, TN  37615

Johnson Controls Inc
430 E Sycamore Street
Evansville, IN  47713

Johnson Controls Inc
4415 W. Harrison Street, Suite 240
Hillside, IL  60162

Johnson Controls Inc
5757 North Green Bay Avenue
Glendale, WI  53209

Johnson Controls Inc
6156 Trust Drive
Holland, OH  43528

Johnson Controls Inc
6401 Kentucky Ave Suite H
Evansville, IN  47725

Johnson Controls Inc
PO Box 730068
Dallas, TX  75373

Johnson Controls Inc
PO Box 905240
Charlotte, NC  28290-5240

Johnson Power Ltd.
2530 Braga Drive
Broadview, IL  60155

JOHNSON PRODUCTS LLC
490 S CHERRY STREET POBOX 1004
FLORENCE, AL  35631

Johnson Resources LLC
4055 Carbon Plant Road
Corpus Christi, TX  78410

Johnson Roofing
PO Box 963
Vidalia, GA  30475

Johnson Roofing & Construction Inc
PO Box 963
Vidalia, GA  30475

Johnsons Landscaping & Maintenance Inc
PO Box 98

Wendell, NC  27591-0098

Johnson's Portable Toilet Service
P.O Box 385
Wakefield, KS  67487

Johnston Contracting Inc
624 Poseyville Rd
Midland, MI  48640

Johnstone Supply
1704 Kentucky Ave.
Paducah, KY  42003

Johnstone Supply of Terre Haute
231 West Dunbar Cave Rd.
Clarksville, TN  37040

Johnstone Supply of Terre Haute
310 S. Evans Ave.
Evansville, IN  47713

Johnstone Supply of Terre Haute
810 S. 10th St.
Terre Haute, IN  47807

Jon Costellow
241 Hardy Street, #15
Nederland, TX  77627

Jon Jacques
23012 Fairlane Blvd
Woodhaven, MI  48183

Jon L Toso
7816 Snapping Turtle Court
Hudson, FL  34667-1419

Jonathan Byrd
PO Box 10
Rena Lara, MS  38767

Jonathan Coates
Emaar Square, Bldg 6, Fifth Floor Unit B
Dubai,    UAE

Jonathan D Murphy
20458 Purlingbrook
Livonia, MI  48152

Jonathan George Cline
713 Knowles Street
Royal Oak, MI  48067

Jonathan Mitchell Siebel
118 Kerlin Rd.
Newport News, VA  23601

Jonathan R Swanner, dba JR Welding
112 Cherry Hills
Rockport, TX  78381

Jonathan Siebel
PO Box 2474
Grafton, VA  23692

JONATHAN VAN UFFELEN
26 COTIES REEDER RD
CLIO, AL  36017

Jonathan Wilkerson
3917 NW 82nd Street
Kansas City, MO  64151

Jonathan Wilkerson
4074 Caney Creek Ln.
Chapel Hill, TN  37034

Jones & Henry Engineers LTD
2000 W Central Ave
Toledo, OH  43606-3996

Jones & Scott Fence Inc
10620 Keys Ferry Road
Fairdale, KY  40118

Jones and Sons Inc
PO Box 2357
Washington, IN  47501-0997

Jones Bros. Towing &
Trucking, Inc.

PO Box 83
Hopkinsville, KY  42241-0083

Jones Concrete Finishing LLC
dba Oliver Jones
113 E. Alabama St
Abbeville, AL  36310

Jones Contractors Inc
2785 Old Jackson Rd
Henderson, TN  38340

Jones Contractors Inc
2785 Old Jackson Rd
Henderson, TN  38340

Jones Environmental Drilling Inc
1911 N. Lexington Blvd.
Corpus Christi, TX  78409

Jones Office Equipment & Stationary Co
dba Jones & Cook Stationers
106 S Broadway
McAllen, TX  78501

Jones Office Equipment & Stationary Co
dba Jones & Cook Stationers
11889 Starcrest Drive
San Antonio, TX  78247

Jones Office Equipment & Stationary Co
dba Jones & Cook Stationers
315 S. Closner
Edinburg, TX  78539

Jones Office Equipment & Stationary Co
dba Jones & Cook Stationers
4934 Greenwood Drive
Corpus Christi, TX  78416

Jones Onslow EMC
259 Western Blvd
Jacksonville, NC  28546

Jones Steel, Inc
8810 Ogden Landing Road

West Paducah, KY  42086-9817

Jones, Lang & LaSalle
Permits Department
3017 Lou Menk Dr Suite 100
Fort Worth, TX  76131-2800

Jonna Companies
39533 Woodward Ave.
Suite 150
Bloomfield Hills, MI  48304

Jonnie On The Spot
4963 Dixie Hwy
Saginaw, MI  48601

Joppa Maintenance Co. Inc
PO Box 1070
Hampstead, NC  28443

Jordan Construction
C.F Jordan L. P.
7700 C.F Jordan Dr
El Paso, TX  79912

Jordan Construction Co
Po Box 4224
Davenport, IA  52808

Jordan Privett
1636 Willow Cove
Newport News, VA  23602

Jordan Russell
dba Russell's Custom Carpet Cleaning
1360 S 125 E
Washington, IN  47501

JORGE CARLOS DAZA
49947 BRAINTREE CT
SHELBY TWP., MI  48315-3602

Jorge Mata
834 Globe Street
Houston, TX  77034

Jorgenson Ford Sales
8333 Michigan Ave.
Detroit, MI  48210

Jose A Cisneros
1707 W. Crockett
Beeville, TX  78102

Jose Alberto Diaz
304 Milton St.
Victoria, TX  77901

Jose Alfaro
2017 3rd Street
Bay City, TX  77414

Jose Cisneros Jr.
808 E. Toledo St.
Beeville, TX  78102

Jose Cornejo
1559 Valley Drive
Canyon Lake, TX  78133

Jose Erebia
5123 Risada
San Antonio, TX  78233

Jose Felix
2742 Camargo Drive
Corpus Christi, TX  78415

Jose Huerta Perez
3100 Preamble Lane Apt H
Yorktown, VA  23692

Jose Lozano
2241 Norment Rd
Laurinburg, NC  28353

Jose Martinez
809 South 12th Street
Norfolk, NE  68701

JOSE OROZCO
2545 Inlis St

Detroit, MI  48209

JOSE ORTIZ
57 OAK ST
RIVER ROUGE, MI  48218

Jose Otillo Huerta Perez
5844 Baker St.
Detroit, MI  48209-2416

Jose Reyes
968 Fife Drive
Conroe, TX  77301

JOSE RICARDO OROZCO
43145 Arlington Rd
Canton, MI  48187

JOSE RODRIGUEZ
2211 Green
Detroit, MI  48209

Jose Ruben Gonzalez
1103 S. Aster St.
Pharr, TX  78577

Joseph A Haley
6133 Hill Haven Dr
Terre Haute, IN  47802

Joseph B Robinson
R.R. #1, Box 136
Sandborn, IN  47578

Joseph B Robinson
dba Robinson Striping
105 So Russell St
Sandborn, IN  47578

Joseph Ballmer
10823 Lakeview Drive
Whitehouse, OH  43571

Joseph Carr
661 Owsley Rd
Rineyville, KY  40162

Joseph Ciszewski
502 East 8th Street
Columbia, TN  38401

Joseph Collins
294 Walkers
Elberon, VA  23846

Joseph Cooper
151 Shoreside Drive Suite 11106
Lexington, KY  40515

Joseph Flippo
805 East 360 So.
Tooele, UT  84074

Joseph Glenn
17232 Chatham St
Lewes, DE  19958

Joseph Glenn
17232 Chatham Street
Lewes, DE  19958

Joseph Kallabat & Assoc. P.C.
7031 Orchard Lake Rd Suite 302
West Bloomfield, MI  48322

Joseph Lowery
dba Lowery Tile Co.
12335 So. Keeler
Alsip, IL  60803

Joseph P Henry
dba Henry's Custom Woodwork
PO Box 624
Clayton, DE  19938

Joseph Spagnoli
503 Hazelwood Lane
Glenview, IL  60025

Joseph Stong Inc
742  W. Front Street
Chester, PA  19013

Joseph Stong Inc
742  W. Front Street
Chester, PA  19013

Joseph Stong Inc
dba Keystone Fire Protection
433 Industrial Drive
North Wales, PA  19454

Joseph Stong Inc
dba Keystone Fire Protection
433 Industrial Drive
North Wales, PA  19454

Joseph Thorpe
dba Wildlife Removal & Repair LLC
903 1/2 S. Auburn St.
Indianapolis, IN  46241

JOSEPH WELCH
3186 MORNING CREEK ST
SAN ANTONIO, TX  78247

Joseph Williams Painting
103 Crestview
Enterprise, AL  36330

JOSH RODRIGUEZ
58188 Main Street
New Haven, MI  48048

Joshua Allen Feathers
4301 Gulfbreeze Blvd B-7
Corpus Christi, TX  78402

Joshua Dyer
158 Hawkeye Road
Gilbertsville, KY  42044

Joshua Feathers
4301 Gulfbreeze Blvd., #B-7
Corpus Christi, TX  78402

Joshua Gordon
653 Back Rd.

Roaring Branch, PA  17765

Joshua Harmon
14010 Brougham Ct.
Apartment 2
Plymouth, MI  48170

Joshua Hart
12754 Backus
Southgate, MI  48195

Joshua Lurwick
275 Azalea Way
New Braunfels, TX  78132

Joshua Phillip Greer
5537 Cox Gap Rd.
Boaz, AL  35956

Joshua Shively
RR 1, Box 95
Downing, MO  63536

JOSHUA T GOLDEN
3605 Gauber Van Cleave Apt 414
Gautier, MS  39553

Joshue Allen Mudd
dba BlueGrass Contracting Service LLC
907 Brandenburg Rd
Leitchfield, KY  42754

Josiah Enterprises, LLC
15101 Wyoming Ave
Detroit, MI  48238

Jovan Villanueva
836 Benavides
Robstown, TX  78380

Joy D Lipp
dba Affordable Building Cleaning
2374 S State Rd
Davison, MI  48423

Joy D Lipp

dba Affordable Building Cleaning
PO Box 756
Davison, MI  48423-0756

Joy Masonry, Inc.
124 S Baltimore Suite 1
Derby, KS  67037

Joyce M Morgan
dba Morgan Consulting Services LLC
13562 Monte Vedra Road, SE
Huntsville, AL  35803

Joyce M Morgan
dba Morgan Consulting Services LLC
9770 New Delaware Rd
Mount Vernon, OH  43050

Joyce M Morgan
dba Morgan Consulting Services LLC
9770 New Delaware Road
Mt. Vernon, OH  43050

JP Contractors LLC
2035 Fox Glen Court
Bloomfield Hills, MI  48304

JP Contractors LLC
2035 Fox Glen Court
Bloomfield Hills, MI  48304

JP Ross & Co Inc
2333 Lucena Street
Charlotte, NC  28206

JP Stone Construction Inc
410 Domenic Ct.
Franklin Park, IL  60131

JPI Worldwide
1397 Port Dr
Clarkston, WA  99403

JPI Worldwide
1397 Port Dr
Clarkston, WA  99403

JPI Worldwide
909 6th Street
Clarkston, WA  99403

JPW Structural Contracting Inc
6376 Thompson Rd
Syracuse, NY  13206

JRS Industries Inc
PO Box 2020
Delano, CA  93216

JS Int'l Inc
13975 Connecticut Ave., #301
Silver Spring, MD  20906

JS Int'l Inc
Bagram Air Base
Parwan, AFG

JS Int'l Inc
PMB 167
590 Farmington Hwy., #210
Kapolei, HI  96707

JTF Construction
4434 Mulhauser Road Suite 800
Hamilton, OH  45011

Juan Antonio Galindo
736 Huerta St.
El Paso, TX  79905

Juan Casillas-Martinez
1557 Livernois
Detroit, MI  48209

Juan E Zeller
6655 Jackson Rd. #781
Ann Arbor, MI  48103-9684

Juan Felix
4313 Belfast
Corpus Christi, TX  78413

Juan Lopez
157 Dakota Dr.
Rio Grande, TX  78582

Juan M De La Cruz
1511 Williams St.
Eagle Pass, TX  78852

Juan Manuel Rodriguez
4954 W. Hwy 30 Lot 8
Alda, NE  68810

Juan Mondragon
1903 S 1st Street
Conroe, TX  77301

Juan Pena
330 Joyce Rd
Cleveland, TX  77328

Juan Rodriguez
4954 W. HWY 30 Lot 8
Alda, NE  68810

JUANITA SANDERS
18563 Braile
Detroit, MI  48219

Jubaili Bros
Yaka-Toot, Jalal-Abad Road
Kabul, AFG

Jubaili Bros SAL
Dubai - UAE

Judd Fire Protection LLC
1100 Business Pkwy S. #3
Westminster, MD  21157

Judith Cavalier Busch
75643 Calle Del Norte
Indian Wells, CA  92210

Judy Kennedy
2395 Terness
Waterford, MI  48329

Judy Knox
508 Score Street
Ray, ND  58849

Jujuan Lambert
332 West Hay Street
Apt 17
Whiteville, NC  28472

Julia Garlington
1 East Delaware Pl., #32E
Chicago, IL  60611

Julian Billiot
70269 7th Street
Covington, LA  70433

Julie Dorricott
22275 Green Hill Rd. #22
Farmington Hill, MI  48335

Julie Myers
201 East 11th Street
Genoa, OH  43430

Julies Greene IV
22510 Fariway
Southfield, MI  48033

Julio Garcia
1560 Res Dr.
Brownsville, TX  78526

Julius Drost, dba Drost Concrete LLC
3846 120th
Holland, MI  49424

Junior Osaro
dba A Plus Environmental Corp
320 Beach 100th Street, Suite 4D
Rockaway Park, NY  11694

Justice Golf Car Co Inc
4301 S. Robinson
Oklahoma City, OK  73109

Justin Gerbo
1409 Charter
Lincoln Park, MI  48146

Justin M Washington
240 Blackberry Lane
Springville, AL  35146

Justin S Malott
dba Breaking The Law Landscaping
244 North Old State Rd 67 South
Martinsville, IN  46151

Justin S Malott
dba Breaking The Law Landscaping
10080 Hendricks Road
Camby, IN  46113

Justin Schmuck
22 META LANE
SYMSONIA, KY  42082

Justin Shemwell
2090 Grapevine Rd
Crofton, KY  42217

Justin Shively
RR -1 Box 121
Glenwood, MO  63541

Justin W Seyler
1200 Round Pen Run
Haslet, TX  76052

Justin Washington
240 Blackberry Lane
Springville, AL  35146

JWC Building Specialties Inc.
722 N Grand Ave
Waukesha, WI  53186

JWC Environmental
290 Paularino
Costa Mesa, CA  92626

JWS Refrigeration & Air Conditioning LTD
290 Tun Jose Salas Street
Suite A
Tamuning, GU  96913

JXM Inc
111 E Laurel Suite 101
San Antonio, TX  78212

K & D Industrial Svcs
6470 Beverly Plaza
Romulus, MI  48174

K & E Electric Supply
146 N Groesbeck Hwy
Mount Clemens, MI  48043

K & H Concrete Cutting Of Lansing Inc
3503 West St Joseph
Lansing, MI  48917

K & K Fence Company Inc
6520 Brookville Road
Indianapolis, IN  46219

K & K Glass Inc
15822 US Hwy 301
Dade City, FL  33523

K & K Glass Inc
5938 7th Street
Zephyrhills, FL  33542

K & K Iron Works Inc
5100 S Lawndale Ave
McCook, IL  60525

K & K Trucking
3545 Barnes Road
Mason, MI  48854

K & M Enterprise
The Estate of Kyle, Mallette
3103 Pascagoula St
Pascagoula, MS  39567

K & M General Contracting LLC
45 Whitehorse Ave
Hamilton, NJ  08610

K & S Piling Company
and Midwest Compani
PO Box 512
Grosse Ile, MI  48138

K & S Rolloff Inc
355 North Knapp Road
Bloomington, IN  47404

K & S Rolloff Inc
PO Box 55
Bloomington, IN  47402

K & S Steel Builders
62 August Lane
Dahlonega, GA  30533

K C Electric Co.
4300 S. Van Buren
Enid, OK  73703

K Dockett & Sons Trucking
7600 Georgia Ave #209
Washington, DC  20012

K Dockett & Sons Trucking
7600 Georgia Ave N.W. Suite #209
Washington, DC  20012

K L Pacific Construction
21890 Mile Hi Way
Eagle River, AK  99577

K L Pacific Construction, Inc.
12110 Business Blvd, Ste 6, Box 316
Eagle River, AK  99577

K L Pacific Construction, Inc.
21890 Mile Hi Way
Eagle River, AK  99577

K&K Office Equipment,Inc
717 Jefferson street
Paducah, KY  42001

K. C. Construction, Inc.
PO Box 264
1211 N. 158th Street
Basehor, KS  66007

K.C. Elevator

603 6th Floor
Cheonglin Office Tel 641-11
Seoul,  157-840  KOR

K2 General Contracting Lt
A1-MansoorHay, A1-Motanabi
Sec 607 St 7-Hou 12
Baghdad,  Iraq

Kabul Fast Track Logistic
Street 6, House No 2
Kabul,   AFG

Kabul Fast Track Logistics Services Co
Street 6, House No 2
Kabul,   AFG

Kadee Industries, Inc.
160 Northfield Rd.
Bedford, OH  44146

Kado Company for General Contracting
PO Box 6025
Al Mansour, Baghdad   IRQ

KAG Engineering Inc
2704 Brownsville Road
Pittsburgh, PA  15227

Kahn, Kahn, and Roosen, P.C.
201 W. Big Beaver Rd., #750
Troy, MI  48084

Kalidescope, LLC
1915 Prestwick Drive
La Grange, KY  40031

Kamal Baba Construction
Production Material Company
Street #1 Project Taimany Kabul City

Kamal K Tiwari MD
dba Pain Management Center
2920 McIntyre Dr Suite 150
Bloomington, IN  47403

Kamal K Tiwari MD
dba Pain Management Center
PO Box 6069 Dept #131
Indianapolis, IN  46206-6069

Kamal Pandya
38 Truman Drive, APT 5
Colchester, VT  5446

Kamar Office Express
1280 E. Big Beaver
Troy, MI  48083

Kameli & Associates PC
dba The Law Offices of Kameli & Ass., PC
111 E. Wacker Drive, Ste. 555
Chicago, IL  60601

Kangaroo Plastic Middle East LLC
PO Box 52912
Abu Shabi, UAE

Kansas Blue Print
PO Box 793
Wichita,, KS  67201-0793

Kansas City Structural
Steel
6817 Stadium Dr.
Kansas City, MO  64129

Kansas Dept of Health and Environment
Attn: Bureau of Water, Ind. Prog. Section
1000 SW Jackson, Suite 420
Topeka, KS  66612-1367

Kansas Dept of Health/Env
Bureau of Water Ind Program Se
1000 SW Jackson, Suite 420
Topeka, KS  66612-1367

Kansas Dept Of Health/Env
Lead Poisoning Prevention Prog
1000 SW Jackson, Ste. 200
Topeka, KS  66612-1274

Kansas Dept of Heath/Env.
Asbestos Control Section
1000 SW Jackson Suite 310
Topeka,, KS  66612-1366

Kansas Dept of Revenue
915 SW Harrison St.
Topeka, KS  66612

Kansas Employment Security Fund
PO Box 400
Topeka, KS  66601-0400

Kansas Fire Equipment Co.
123 S. Osaga
Wichita, KS  67213

Kansas Franchise Tax
Kansas Department of Revenue
915 SW Harrison St
Topeka, KS  66699-5000

Kansas Income Tax
Kansas Department of Revenue
915 SW Harrison St.
Topeka, KS  66699-1000

Kansas Individual Estimated Tax
Kansas Department of Revenue
915 SW Harrison Street
Topeka, KS  66625-2000

Kansas Nonresident Withholding Tax
Kansas Withholding Tax Section
Kansas Department of Revenue
Topeka, KS  66625-1002

Kappt Enterprises, dba Wingate Inn
1250 Franklin Road
Marietta, GA  30067

Kar Neero Electrical
Karte 3, Pole Sorkh Square
Kabul,   AFG

Kar Neero Electrical Engineering Company

Karte 3, Pole Sorkh Square
Kabul,   AFG

Kara Company
5255 Dansher Rd
Countryside, IL  60525

Karen Radomski
dba Environmental & Quality Services LLC
5511 Pierce Rd.
Warren, OH  44481

Karen Stryk
130 Lewis Street
San Antonio, TX  78212

Kar-Go Carburetor Inc
30952 Ford Rd
Garden City, MI  48135

Kariher Daughtery Architects PL
200 E Government St. Ste 240A
Pensacola, FL  32502

Karimi Afghan Construction Company
Lashkergah Bazar
Lashkergah,   AFG

Karin Froggatt
dba Magic Touch
PO Box 2733
Watford City, ND  58854

Karin Froggatt
dba Magic Touch
604 2nd Ave SE Apt 3
Watford City, ND  58854

Karin Young
302 Honeysuckle Drive
Enterprise, AL  36330

Karishma Patel
37656 Blossom Lane
Farmington Hills, MI  48335

Karl Jones
177 Rev. Gene Young Rd.
Williamsburg, KY  40769

Karry Birnley
PSC 812, Box 3270
FPO, AE  09627

Kaspar Group,Inc.
50339 Drakes Bay Drive
Novi, MI  48302

Kastle Electric Company
4501 Kettering Blvd.
Moraine, OH  45439

Kastle Electric Company
PO Box 1451
Dayton, OH  45401-1451

Kastle Electric Company
PO Box 71-1707
Columbus, OH  73271-1707

Katarina Loyd McPherson
400 Chahey Rd. Apt. 1005
Smyrna, TN  37167

Katarina McPherson
PO Box 1495
Smyrna, TN  37167

Kate Field, Field Trak
2777 Rolling Green Drive
Corvallis, OR  97330

Katelyn L Dow
3225 2nd Ave North
Great Falls, MT  59401

Kathe Bickford
PO Box 351118
Westminster, CO  80035

Katherine E Phillips
340 Old Robstown Rd.

Corpus Christi, TX  78408

Kathleen S. Corpus, Esquire
Whiteford, Taylor & Preston LLP
Fairlane Plaza North
290 Town Center Drive, Suite 324
Dearborn, MI  48126

Kathy Wilson
8104 109th St. East
Puyallup, WA  98373

Katterman Trucking
1777 North  M-65
Hale, MI  48739

Kaufman and Associates Inc
dba goDEPO Court Reporting & Litigation
109 E. Vermilion St., Ste. 200
Lafayette, LA  70501

Kaufmann Window & Door
Padilla Windows, Inc.
12891 Mt. Elliott
Detroit, MI  48212

Kaushal Desai
13850 Cambridge Apt # 116
Southgate, MI  48195

Kavanaugh Lawncare and Ho
 Kavanaugh Lawncare and Home Maintenance
213 Mill St.
Washington, IN  47501

Kaw Valley Engineering
2319 North Jackson
PO Box 1304
Junction City, KS  66441

Kay Shaghnessy Interiors
472 Flightline Drive
Dothan, AL  36303

Kayla Thompson
PO Box 46

Epping, ND  58843

Kazi Investment Group
2010 Main Street, #620
Irvine, CA  92614

Kazi Investment Group
2010 Main Street, #620
Irvine, CA  92614

Kazuma Fujisawa
Wasedatsurumaki 506
Waseda Fuji Mansion #30
Toyoko-Shinjiku, JAP  162-0041  JAP

KB Inspection Services
11497 Columbia Park Drive West #3
Jacksonville, FL  32258

KC Electric
1824 Schroeder Rd
Mogadore, OH  44260

KC Enviromental Solutions
10404 NW River Road
Kansas City, MO  64152

KC Gunite Inc
16207 Kentucky
Belton, MO  64012

KCEF
Attn: Nicole
1810 Taylor Avenue
Louisville, KY  40213

KCI Companies
3600 Leitchfield Road
Cecilia, KY  42724

Kearny Mobile Wash
300 East 21st Street
Kearny, MO  64060

Keeton Excavating Inc.
1721 Barnes Mill Road

Richmond, KY  40475

Keeton Excavating Inc.
3121 Lexington Rd
Richmond, KY  40475

Keith Baubkus
1875 Sequoia Drive
Hanover Park, IL  60133

Keith Blixt
2090 Grapevine Road
Crofton, KY  42240

Keith Boyle
8103 N Welling Rd RR#1
Elsie, MI  48831

Keith Boyle, dba
North American Probing Service
8103 N Welling Rd  RR#1
Elsie, MI  48831-9799

Keith Garland
1168 Colleen Drive
Canyon Lake, TX  78133

Keith Haymon
1435 Co Road
Logan, AL  35098

KEITH PHILLIPS
4820 GARLAND
DETROIT, MI  48214

Keith Phillips
4820 Garland Street
Detroit, MI  48214

Keith Record
4540 Metropolis Lake Rd.
West Paducah, KY  42086

Keller Rigging & Construction Inc
1247 Eastwood Ave
Tallmage, OH  44278

Kellermeyer Bldg Svcs LLC
1575 Henthorne
Maumee, OH  43537

Kellermeyer Company
PO Box 66
Bowling Green, OH  43402

Keller-Rivest Inc.
6935 Brookville Rd
Indianapolis, IN  46239

Kelley Bros. LLC
1220 S. Main St.
Elmira, NY  14902-0878

Kelley Bros. LLC
PO Box 4864
Utica, NY  13504-4864

Kelley Portable Services
PO Box 310069
Enterprise, AL  36330

Kellogg Brown & Root Ltd
601 Jefferson Street
Houston, TX  77002

Kellogg Brown & Root
Services Inc (KBR)
2451 Crystal Drive, Suite 164
Arlington, VA  22202

Kelly & Hayes Electrical
Supply of LI, Inc.
66 Southern Blvd.
Nesconset, NY  11767-1044

Kelly & Hayes Electrical
Supply of LI, Inc.
66 Southern Blvd.
Nesconset, NY  11767-1044

Kelly Clairmont
126 Washington Street East

PO Box 551
Almont, MI  48003

Kelly Construction
PO Box 844
Richmond, KY  40476

Kelly Dukes, Inc.
4140-A Ogeechee Road
Savannah, GA  31405

Kelly Lang ContractorsINC
13191 WaterFord Road
WaterFord, OH  45786

Kelly Services, Inc.
1212 Solutions Center
Chicago, IL  60677-1002

Kelly Window & Door Mfg.
15000 Linwood
Detroit, MI  48238

Kellys NC Erosion Control LLC
46 Golden Heather
Chapel Hill, NC  27517

Kemler Doors Inc
PO Box 5257
314-316 Fourth St
Trenton, NJ  08638

Kemp Cleaning Service Inc
400 S. Myrtle
PO Box 214
Sparta, WI  54656

KEMRON Environmental Services, Inc.
109 Starlite Park
Marietta, OH  45750

KEMRON Environmental Services, Inc.
156 Starlite Drive
Marietta, OH  45750

KEMRON Environmental Services, Inc.

PO Box 18086
Payment Processing Center
Ashburn, VA  20146

KEMRON Environmental Services, Inc.
PO Box 890186
Charlotte, NC  28289-0186

Ken Api Supply
695 Morantown Road
London, KY  40741

KEN CLARK
18415 New Hampshire
Southfield, MI  48075

Ken Cook's Plumbing And Heating
3716 Trade Center Drive Suite B
Ann Arbor, MI  48108

Ken Gray
14512 Harbor Island Street
Detroit, MI  48215

Ken Johnson GC LLC
1898 North Road
Tully, NY  13159

Ken McGinnis
dba Classic Builders
PO Box 520
La Luz, NM  88337

Kenclaire West Electrical Agencies, Inc.
1326 W. Herndon Ave, Suite 103
Fresno, CA  93711

Kenco Corporation
170 State Rt 271
Ligonier, PA  15658

KENDAL SAINE
9102 BEVERLY CT
DETROIT, MI  48204

Kendall Herbert Osborne

dba Osborne Biological Consulting
6675 Avenue Juan Diaz
Riverside, CA  92509

Kendra & Associates, Inc.
PO Box 10406
Bakersfield, CA  93389

Kenexa Compensation Inc
PO Box 827674
Philadelphia, PA  19182-7674

Kennedy Industries, Inc.
4975 Technical Drive
PO Box 809
Milford, MI  48381

Kennedy Industries, Inc.
52900 Grand River Ave.
New Hudson, MI  48165

Kennedy Industries, Inc.
PO Box 180
New Hudson, MI  48165

Kennedy Roll-Off Service
2699 St. Paul  Road
Woodlawn, TN  37191

Kennedy Septic Tank Service Inc
2699 St. Paul Road
Woodlawn, TN  37191

Kennedy Surveying Inc.
105 North Washington Street
Oxford, MI  48371

Kennedy Wire Rope & Sling Company Inc
302 Flato Rd.
Corpus Christi, TX  78405

Kennedy's Portable Toilet
KSTS, Inc.
2699 St. Paul Road
Woodlawn,, TN  37191

Kennedys Septic Tank
Service, Inc.
2699 St. Paul Road
Woodlawn, TN  37191

Kenneth Anderson
2398 N. Hwy. 25 W
Williamsburg, KY  40769

Kenneth Anderson
2398 N. Hwy. 25 W
Williamsburg, KY  40769

Kenneth Bowyer Jr.
108 Byrd LA
Yorktown, VA  23693

KENNETH COFER
193 BLAKE DR
MIDLAND CITY, AL  36350

Kenneth Gorsuch
4816 Main Street
Millington, MI  48746

Kenneth Hatfield
dba K&K Construction
3245 Flinthill Rd
Sonora, KY  42776

KENNETH JARRETT II
PO Box 57
EVANS, WV  25241

Kenneth Kelly, dba Kelly  Surveying
PO Box 254
Dailey, WV  26241

Kenneth Lee Bowyer Jr
108 Byrd Lane
Yorktown, VA  23693

Kenneth Mackie
14226 Fenton
Redford, MI  48239

Kenneth Means
356 Ibis Falls Drive
New Braunfels, TX  78130

Kenneth R Cuevas
dba KC Construction
19040 Saucier Lizana Rd
Saucier, MS  39574

Kenneth R Dirksen
dba Dirksen Engineering
311 N. Getty St.
Uvalde, TX  78801

Kenneth R Dirksen
dba Dirksen Engineering
735 N. Getty St.
Uvalde, TX  78801

Kenneth Relitz
9219 Wind Dancer
San Antonio, TX  78251

Kenneth Relitz
9219 Wind Dancer
San Antonio, TX  78251

KENNETH ROWDEN
2601 CHRYSLER DR APT 1007
DETROIT, MI  48201

Kenneth Schwahn
17083 Great Glen
Houston, TX  77084

Kenneth Tidwell
58 Lookout Lane
Kinsey, AL  36303

Kenny Glass Inc
5240 N. U. S. Highway 31
Columbus, IN  47201

Ken's Flower Shops
140 W. South Boundary
Perrysburg, OH  43551

Kenseal Construction
PO Box 23750
Newark, NJ  07109

Kenseal Construction Product Corp
10501 Tucker Street
Beltsville, MD  20705

Kensington Inn
124 Holiday Lane
Howell, MI  48843

Kent Sign Company Inc
2 East Brady Lane
Dover, DE  19901

Kentec Inc
3250 Centerville Hwy
Snellville, GA  30039

Kentec Inc
PO Box 934049
Atlanta, GA  31193-4049

Kentuckiana Post SAME
PO Box 59
Louisville, KY  40201-0059

Kentuckiana Wire Rope
and Supply
3335 Industrial Parkway
Jeffersonville, IN  47130

Kentucky Employers Mutual
Insurance
250 West Main St., Suite 900
Lexington, KY  40507

Kentucky Labor Cabinet
Attn:  Jerald Adkins, Program Manager
1047 US Hwy 127 S
Frankfort, KY  40601

Kentucky Mirror & Plate
822 West Main Street

Louisville, KY  40202

Kentucky State Board of
Licensure for Professional Eng
160 Democrat Dr
Frankfort, KY  40601-9229

Kentucky State Treasurer
200 Fair Oaks Lane, 1st Floor
Frankfort, KY  40601-1403

Kentucky State Treasurer
Department of Revenue
Frankfort, KY  40619

KENTUCKY STATE TREASURER
Levy Section 501 High Street (DO NOT USE
PO Box 491
Frankfort, KY  40602

Kentucky State Treasurer, Commonwealth of Kentucky
803 Schenkel Lane
Frankfort, KY  40601-1403

Kentucky State Treasurer, Levy Section
100 Fair Oaks, 5TH Floor
Frankfort, KY  40602

Kentucky Turf Co.
3498 Combs Ferry Rd
Lexington, KY  40509

Kentwood Springs
PO Box 660579
DALLAS, TX  75266

Kepi International Solutions Ltd
PO Box 687, Pinner
Middlesex, United Kingdom

Kerger & Associates
33 S Michigan St
Suite 100
Toledo, OH  43604

Kerger & Hartman LLC

33 S. Michigan St., Suite 100
Toledo, OH  43604

Kerkstra Portable Restroom Service Inc
PO Box 284
Hudsonville, MI  49426

Kerkuk Engineering Bureau
Iraq,   IRQ

Kerr Office Group Inc
117 North Main Street
Elizabethtown, KY  42701

Kerr Office Group Inc
117 North Main Street
Elizabethtown, KY  42701

Kerr Pump and Supply Inc
12880 Cloverdale
Oakdale, MI  48237

Kerr Pump and Supply Inc
Drawer 64185
Detroit, MI  48264

Kerr Russell and Weber PLC
500 Woodward Ave
Suite 2500
Detroit, MI  48226

Kerry D Kastner
16033 Bolsa Chica St #104-600
Huntington Beach, CA  92649-2452

Kessler Soils Engineering Products Inc
6002 Greeley Blvd
Springfield, VA  22152

Kestrel Hawk Landfill
16685 Collections Center Dr.
Chicago, IL  60693

Kestrel Hawk Landfill
1989 Oakes Rd
Racine, WI  53406

Kestrel Hawk Landfill
PO Box 66915
Indianapolis, IN  46266-6915

Kestrel Hawk Landfill
PO Box 66915
Indianapolis, IN  46266-6915

Kestrel Hawk Landfill
W8470 State Road 11
Delavan, WI  53115

Ketcherside Custom
Cabinets &Remodeling, LLC
PO Box 561
Woodward, OK  73802

Keunwoo International Inc
Seoduck Bldg, 1515-8 Seocho-Dong
Seocho-Ku, Seoul, Korea

Kevin & Steve Corporation
288 Bello Road
Barrigada, GU  96921

Kevin & Steve Corporation
PO Box 26479
GMF, GU  96921

Kevin Douglas Storey
814 Fair St.
Buhl, ID  83316

Kevin Gibson
704 Renfro Rd.
Glasgow, KY  42141

Kevin Gill Flooring
3110 Fletcher Smith Road
Cottonwood, AL  36320

Kevin Logan
5965 NW 61st Lane
Ocala, FL  34482

Kevin Pate
dba The Helpful Computer Guy LLC
17334 Wayland Run
San Antonio, TX  78247

Kevin Potts
1082 Olive Branch Rd
Mounds, IL  62964

Kevin Russell Leaman
9934 Debra Dr.
Murfreesboro, TN  37129

KEVIN STOCTON
52 WEST ROAD
RUSSELL SPRINGS, KY  42642

KEVIN STOECKLIN
PO Box 2
POCAHONTAS, IL  62275

Kevin Sympson
836 W 52ND STREET SOUTH
WICHITA, KS  67217

Kevin White
181 Moss
Highland Park, MI  48203

Kewaunee Scientific Corporation
2700 West Front Street
Statesville, NC  28677

Kewaunee Scientific Corporation
495 Phillips Ave
Glen Ellyn, IL  60137

Kewaunee Scientific Corporation
PO Box 60088
Charlotte, NC  28260

Key Collect
Zollikerstrasse 153, 8008
Zuerich,  SWI

Key Equipment Finance

PO Box 74713
Cleveland, OH  44194-0796

Key Equipment Finance
Attn: Payment Processing
2025 Ontario Ave.
Cleveland, OH  44115

Key Equipment Finance
Payment Processing
PO Box 203901
Houston, TX  77216-3901

KEY OIL COMPANY
PO Box 402246
ATLANTA, GA  30384-2246

Keystone Supply Company
PO Box 49455
Dayton, OH  45449

Kforce Inc
1001 E. Palm Ave.
Tampa, FL  33605

Kforce Inc
PO Box 277997
Atlanta, GA  30384-7997

Khan Engineering
Sarak-e-naw Parkha-e-Sanati
Pul-e-Charkhi, St #3, Factory 204
Kabul,  AFG

Khan Engineering Co. Ltd.
Sarak-e-naw Parkha-e-Sanati
Pul-e-Charkhi, St #3
Kabul,  AFG

K-I Lumber & Building Mat
PO Box 2289/40201
227 East Lee Street
Louisville, KY  40208

Kienstra Precast LLC
1072 Eagle Park Road
PO Box 126
Madison, IL  62060

KILPATRICK CIVIC FUND
Ayanna Kilpatrick
7435 LaSalle
Detroit, MI  48206

Kim Bradley
5677 South Park Place Ave
Greenwood Village, CO  80111

Kim Murray
PSC 1005, Box 48
FPO, AE  09593

Kimberly A Moore
dba Just Desserts
10340 Claystone Court
Whitehouse, OH  43571

Kimberly D. Fletcher
343 Leisure Court
Marietta, GA  30064

KIMBERLY M GRESHAM
16868 Prest St
Detroit, MI  48235

Kimberly Sayles
1387 Maryland
Gross Pointe, MI  48230

Kinetic Industries, Inc.
140 Stokes Avenue
Trenton, NJ  8638

King Brothers Fabricating, Inc.
6250 Grand Central Avenue
Vienna, WV  26105

King Surveyors Inc
650 East Garden Drive
Windsor, CO  80550

Kingdom Fire Protection, LLC
2770 Concord Parkway South
Concord, NC  28027-9046

Kingsbury Inc
10385 Drummond Road
Philadelphia, PA  19154

Kingsbury Inc
PO Box 5200, S-2800
Philadelphia, PA  19178

Kingston Environmental Services
15450 Hangar Rd
Kansas City, MO  64147

Kingston Sales Corp
6402 Corporate Drive
Indianapolis, IN  46278

Kingston Sales Corp
PO Box 63904
Cincinnati, OH  45263-4904

Kinko's - Dallas
PO Box 672085
Dallas, TX  75267-2085

Kinko's Inc.
Customer Adminstrative Svcs.

PO Box 530257
Atlanta, GA  30353-0257

Kiowa Engineering Corporation
1604 South 21st Street
Colorado Springs, CO  80904

Kiowa Engineering Corporation
7175 W. Jefferson Avenue
Suite 1300
Lakewood, CO  80235

Kiplinger's
PO Box 3291
Harlan, IA  51593-4471

Kirby Risk Corporation
PO Box 1623
1001 Walnut Street
Terre Haute, IN  47808-1623

Kirby Risk Corporation
1500 W Market
Logansport, IN  46947

Kirby Risk Corporation
1622 West Third Street
Bloomington, IN  47402

Kirby Risk Corporation
1815 Sagamore Pkwy N.
Lafayette, IN  47904

Kirby Risk Corporation
PO Box 664117
Indianapolis, IN  46266-4117

KIRK J FUNK
Funks Fitting & Sheet Metal
536 W. Benton St
Tomah, WI  54660

Kirsten Staton
4491 Weddel
Dearborn Heights, MI  48125

KIT ATKINSON
130 DENBERRY LANE
WEST PADUCAH, KY  42086

Kitchens on Wheels Inc
2311 Lifehaus Industrial Dr.
New Braunfels, TX  78130

KIT-MO RENTAL AND SUPPLY Co.
PO Box 7369
PADUCAH, KY  42002-7369

KITTERY HOTELS, INC
2 GORGES RD
Kittery, ME  03904

KK Office Solutions Inc
3910 N Bridgeport Circle
Wichita, KS  67219

KK. Pacific General Study Institute
3-20 Honmura-cho, Ichigaya
Shinjuku-ku
Tokyo, Japan  162-0845JAP

KKOS Leasing Services Inc.
3910 N. Bridgeport Circle
Wichita, KS  67219

KKOS Leasing Services Inc.
PO Box 771325
Wichita, KS  67277

Klean Kut Inc.
216 Pirner
PO Box 253
Haysville, KS  67060

Kleinfelder Inc
PO Box 51958
Los Angeles, CA  90051-6258

Kleinfelder Inc.
 PO Box 51958
Los Angeles, CA  90051-6258

Kline's Sign & Crane
1721 1st Street

Woodward, OK  73801-

Klink Trucking, Inc.
PO Box 428
Ashley, IN  46705

Klueter Bros. Concrete
5257 State Route 157
Edwardsville, IL  62025-

KluTech, Inc.
13755 Bachimba
El Paso, TX  79928-

KM Logistics & Supplies
Qala-e Fatullah
St. 09, District 10
Kabul,  AFG

KM Logistics & Supplies Services
Qala-e Fatullah
St. 09, District 10
Kabul,  AFG

K-Mar Building Products Inc
5440 N. 57th Street
Lincoln, NE  68507

Kmart
3333 Beverly Road
Hoffman Estates, IL  60179

KMG Fence LLC
1102 Quotation Ct
St Cloud, FL  36772

KMP Contracting, Inc
Kevin Gill Flooring
12962 Cottonwood Rd.
Cottonwood, AL  36320-

KNAPP FORD
500 INDEPENDENCE DR

500 INDEPENDENCE DR
NAPOLEON, OH  43545-

Knapp Ford LLC
500 Independece Dr
Napoleon, OH  43546-

Knesal Engineering Svcs
14321 Creosote Road
Gulfport, MS  39503-

Knife River Corporation
Knife River - ND Division
3303 Rock Island Place
Bismarck, ND  58504

Knife River Corporation North Central
Knife River - ND Division
3303 Rock Island Place
Bismarck, ND  58504

Knight Crockett Miller
22 North Erie Street
Toledo, OH  43624-1940

Knight Electric Inc
858 Distribution Drive
Columbus, OH  43228

Knight Glass Block Window
22401 W. 8 Mile Rd.
Detroit, MI  48219-

Knight Office Solutions
12961 Park Central, Ste 1470
San Antonio, TX  78216

Knight Office Solutions
12961 Park Central, Ste 1470
San Antonio, TX  78216

Knight's Mechanical
4250 Leitchfield Road
Cecilia, KY  42724-

Knight's Mechanical LLC

4250 Leitchfield Road
Cecilia, KY  42724-

KNM Sheet Metal Inc
64 Maple Street
Beacon, NY  12508

KNM Sheet Metal Inc
32 Wild Birch Farms
Cortlandt Manor, NY  10567

Knoll Inc
c/o Broussard Group
PO Box 157
East Greenville, PA  18041

Knoll Inc
PO Box 277778
Atlanta, GA  30384-7778

Knoll Inc
PO Box 841366
Dallas, TX  75284-1366

Knollman Construction LLC
966 Proprietors Road
Worthington, OH  43085

Knollman Construction LLC
PO Box 20654
Columbus, OH  43220

Knox Company
1601 W. Deer Valley Road
Phoenix, AZ  85027

Knox Ford Collision Cente
461 South Dixie Hwy

Radcliff, KY  40160-

Knox Pest Control Inc
2769 Williams Road
PO Box 4336
Columbus, GA  31904

Kobrin Builders Supply LLC
1924 W. Princeton Street
Orlando, FL  32804

Koch Air LLC
5620 Dividend Rd
Indianapolis, IN  46241

Koch Air LLC
623 S. 24th Street
Paducah, KY  42003

Koch Air LLC
1900 W. Lloyd Expressway
PO Box 1167
Evansville, IN  47706-1167

Koch Mechanical Inc
PO Box 309
1100 E O & M Avenue
North Vernon, IN  47265

Koehn Painting Co. LLC
204 W 6th
Newton, KS  67114

Koenig Fuel & Supply
500 East 7 Mile Rd.
Detroit, MI  48203-

KOGELMANN'S CREEK-SIDE SOD FARM
20860 26 Mile Road
Macomb, MI  48042

Kohnen Concrete Products
503 Green Street
Germantown, IL  62245-

Koker Drilling Company
11444 N Dixie Drive
PO Box 250
Vadalia, OH  45377

Kolde Concrete Services
28630 Hwy 24
St Marys, KS  66536-

Kolleen Rickert
43103 TOMLINSON DR
CLINTON TWP, MI  48038-

Kolton Wood
9941 Rocky Branch Rd
Lipan, TX  76462

Koman Diversified Service
2700 Gambell Street
Suite 401
Anchorage, AK  99503

Koman Diversified Service
Dover Airforce Base
Dover, DE

Koman Diversified Services LLC
2700 Cambell Street
Ste 401
Anchorage, AK  99503

Komatsu Financial
PO Box 99303
Chicago, IL  60693-9303

KOMODO Construction LLC
dba KOMODO Construction LLC
PO Box 193
Hillsdale, WY  82060

Konecranes, Inc.
PO Box 641807
Pittsburgh, PA  15264-1807

Konica Minolta Business
Dept. CH 19188
Palatine, IL  60055-9188

Konica Minolta Business Solutions USA
Dept. CH 19188
Palatine, IL  60055-9188

Konica Minolta Danka
Imaging

4388 Collections Center Drive
CHICAGO, IL  60693-

KONICA MINOLTA PREMIER
FINANCE
PO Box 790448
ST. LOUIS, MO  63179-0448

Konza Construction Co
PO Box 103
Junction City, KS  66441-

Koontz Electric Company Inc
1223 East Broadway
PO Box 501
Morrilton, AR  72110

Koorsen Protection Services Inc
2719 North Arlington Avenue
Indianapolis, IN  46218

Koorsen Protection Services Inc
4840 Progress Dr
Columbus, IN  47201

Koorsen Protection Services Inc
2719 North Arlington Ave
Indianapolis, IN  46218-3322

Korfhage Floor Covering
2209 S Preston St.
Louisville, KY  40217-

Kosson Architectural Aluminum & Glass
285 Howe Avenue
Passaic, NJ  07055

Kote It Inc
2327 Northyard Court, Suite B
Fort Wayne, IN  46818

Kote It Inc
c/o Tower Bank
PO Box 11407
Fort Wayne, IN  46858

KPFF Consulting Engineers
111 SW Fifth St, Suite 2500
Portland, OR  48202

Kramer Furniture and Cabinet Makers Inc
12600 N. Presidential Way
Edinburgh, IN  46124-9069

Kramer's Custom Weed Spraying Inc
RR 4 Box 910
Linton, IN  47441

Krassimir Milanov
28310 Quail Hollow
Farmington Hills, MI  48331-

Krempp Lumber, Naval Surface Warfare Center
300 Highway 361
Crane, IN

Krempp Lumber
NSA Crane Bldgs 1820, 2694, 3027
Crane, IN

Krempp Lumber Co.
216 Main St
Jasper, IN  47546

KRG
1532 16th Street, NW
Washington, DC  20036

Kris Phillips
617 Knollwood Drive
Bowling Green, OH  43402

Krispen S Carroll Chapter 13 Trustee
PO Box 2018
Memphis, TN  38101-2018

Kristal Huffman
2401 37th Place
Williston, ND  58801

Kristie Achinger
717 Whisperlake

Holland, OH  43528

Kristopher McWhirter
724 Rahn Street
Westland, MI  48186

KRM Information Services,
PO Box 1187
Eau Claire, WI  54702

Kroeker Inc
4627 South Chestnut Ave.
Fresno, CA  93725

Krueger Construction Corporation
PO Box 197
Alum Creek, WV  25003

Krueger Landscaping Inc
3653 Blackhawk Drive
Rolling Meadows, IL  60008

Kruger Benson Ziemer Architects, Inc.
30 West Arrellaga Street
Santa Barbara, CA  93101

Kruger Technologies, Inc
14705 W. 114th Terrace
Lenexa, KS  66215

Kruk & Rizvi LLC
5130 Crescent Cove Lane
Mableton, GA  30126

Kruk & Rizvi LLC
2138 Ashley Court
Downers Grove, IL  60515

Kruk & Rizvi LLC
5129 Vinings Bend
Dublin, OH  43016

Krystal Flooring LLC
1044-A Elkton Drive
Colorado Springs, CO  80907

Krystal Flooring LLC
PO Box 62117
Colorado Springs, CO  80962-2117

Krystle Ramos
241 Rolling Acres
Corpus Christi, TX  78410

KS Network Solutions Limited
10  Dashwood Avenue
High Wycombe
Buckinghamshire, HP12 3DNGB

KS Nonresident Owner
Withholding Tax,KS Dept of Rev
915 SW Harrison St.
Topeka, KS  66625-1000

KSM Hotels LLC
1325 E University Drive CT
Granger, IN  46530

KSM Hotels LLC, dba Red Roof Inn 629
1325 E University Dr Ct
Granger, IN  46530

KT AG & Construction, LLC
286 Farmers Dr
Russellville, KY  42276

KTA Tator Inc
115 Technology Drive
Pittsburgh, PA  15275

KTI
14705 West 114th Terrace
Lenexa, KS  66215-4882

KU
PO BOX 539013
ATLANTA, GA  30353-9013

KU Energy Corporation
PO Box 14242
Lexington, KY  40512-4242

Kuberski Excavating & Tru
2613 Mockingbird Lane
Granite City, IL  62040-

KUDOS Fire Protective Equipment &
Service LLC
PO Box 76
Oscoda, MI  48750

Kuert Concrete, Inc.
3402 Lincolnway West
South Bend, IN  46628

Kuhlman Corporation
1845 Indian Wood Circle
Maumee, OH  43537

Kuhlman Corporation
PO Box 714
Toledo, OH  43697-0714

Kuhlman Engineering Company
840 Champlain Street
Toledo, OH  43604

Kumkang General Construction Inc
3rd Floor, munjeong Bldg. 57-8
Munjeong-Dong
Songpa-Gu,  Seoul

Kunkel Plastering & Construction Inc
PO Box 168
Brookville, IN  47012

Kurt Landis
724 Whisperwood Parkway
Holland, OH  43528

Kusmer & Associates Inc
622 West State Street
Fremont, OH  43420

Kusters Zima Corporation
Waste-Tech Division
PO Box 6128
Spartanburg, SC  29304-

Kuwait Comtec Co Ltd
East Ahmedi Plot 92,93
PO Box 9259
Sabahiya, 54573Kuwait

KVM Door Systems Inc
24387 Sorrentino Court
Clinton Township, MI  48035

Kwest Group LLC
960 S. Plasterbed Road
Port Clinton, OH  43452

Kwest Group LLC
8305 Fremont Pike
Perrysburg, OH  43551

Kwest Group LLC
960 S. Plasterbed Road
Port Clinton, OH  43452

Kwest Group LLC
8305 Fremont Pike
Perrysburg, OH  43551

KwikSPACE Guam Inc
PO Box 3278
Hagatna, Guam, 96932

KWM Industries Inc.
140-5 Danghyun-ri
Godeok-myun Pyungtaek-si
South Korea

KY St. Board of Licensure
Prof Engineers & Land Surveyor
160 Democrat Drive
Frankfort, KY  40601-9229

KY State Treasurer
SECRETARY OF STATE
PO BOX  1150
Frankfort, KY  40602

KY-KOLOR BLDG STONE

6251 LEWISBURG ROAD
RUSSELLVILLE, KY  42276

Kyle Pehrson
2600 Timothy Road
Dothan, AL  36303

KZF/LJB JV
906 Olive Street, Penthouse #24
St. Louis, MO  63101

L & C Electric Inc.
1429 Duckens Street
Odenton, MD  21113

L & J Technolgies
PO Box 92452
Chicago, IL  60675-2452

L & J Technolgies
c/o Curran Associates
5911 Butterfield Road
Hillside, IL  60162

L & L Contracting
PO Box 381
Cheboygan, MI  49721-

L & M Glass Co
2421 Dairy Rd
Red Springs, NC  28377

L & N Disposal
4600 Bean Creek Rd
Lachine, MI  49753

L & W Supply Corporation
dba C & A Drywall Supply
596 East Highland Road
Macedonia, OH  44056

L & W Supply Corporation
Florida Region Loc # 903
PO Box 281937
Atlanta, GA  30384-1937

L & W Supply Corporation
2919 Dawn Road
Jacksonville, FL  32207

L B Foster Co.
PO Box 643343
Pittsburgh, PA  15264-3343

L Com Global Connectivity
45 Beechwood Drive
North Andover, MA  01845

L Com Global Connectivity
PO Box 55758
Boston, MA  02205-5758

L Com Global Connectivity
PO Box 55758
Boston, MA  02205-5758

L E Gregg Associates
446 E High St, #140
Lexington, KY  40507

L J Electric Cooperative
PO Box 70
McLouth, KS  66054-

L&J's Construction LLC
PO Box 276
Ronald, WA  98940

L&L Backhoe Service, Inc.
PO Box 945
Woodward, OK  73802

L. Pugh & Associates, Inc
10108 North Palafox Hwy.
Pensacola, FL  32534

L. Pugh & Associates, Inc
10108 North Palafox Hwy.
Pensacola, FL  32534

L.A. Automotive Paint &
Collision

1770 Transport Ave.
Memphis, TN  38116

L.DX"92" Agostini & Sons, In.
15801 Twenty Three Mile Road
Macomb Twp, MI  48042

L.H. Cowan and Associates Inc
438 E. Wilson Bridge Rd. Suite 100
Worthington, OH  43085

L.K. TAPP & SONS
2011 North Dixie Hwy.
Elizabethtown, KY  42701-5498

L.S. Decker Inc.
552 West Atlanta Street, Suite C
Marietta, GA  30060

L.W.Matteson, Inc.
1 South Point
Burlington, IA  52601-

LA Fitness International LLC
Fitness International LLC
3161 Michelson Drive, Suite 600
Irvine, CA  92612

LA FORCE
PO Box 10068
Green Bay, WI  54307

LA Testing
159 Pasadena Avenue
S. Pasadena, CA  91030-

La Tierra Communications
PO Box 1167
Mesilla Park, NM  88047-

La Vant Landscaping
10395 Lovejoy Road
Linden, MI  48451

Lab Safety Supply
PO Box 1368

Janesville, WI  53547-1368

Lab Safety Supply, Inc.
PO Box 5004
Janesville, WI  53547-5004

LabFrontier Inc
GSBC Bldg, 906-5, Iui-dong, Youngtong-gu
Suwon-city,  Gyeonggi,  443-766 Korea

Labor Finders Of Tennesee
Labor Finders(Chattanooga)
PO Box 8214
Chattanooga, TN  37414

Labor Law Compliance Ctr.
17215 Red Oak Dr. #112
Houston, TX  77090

Labor Law Compliance Ctr.
17215 Red Oak Dr. #112
Houston, TX  77090

Labor Ready
dba Labor Ready Central Inc.
PO Box 641034
Pittsburgh, PA  15264-1034

Labor Ready
4304 Rivers Ave
North Charleston, SC  29405

Labor Ready
114 So. Sierra Madre
Colorado Springs, CO  80907

Labor Ready
2721 Bragg Blvd
Fayetteville, NC  28303

Labor Ready
3944 E Main St
Columbus, OH  43213

Labor Ready
PO Box 2910

Tacoma, WA  98401

Labor Ready
PO Box 641034
Pittsburgh, PA  15264-1034

Labor Ready Central, Inc.
PO Box 646412
Dallas, TX  75267-6412

Labor Ready Mid-Atlantic, Inc.
1002 Solutions Center
Chicago, IL  60677-1000

LABOR READY MIDWEST
TrueBlue 1015 A Street
Tacoma, WA  98402

Labor Ready,
dba Labor Ready Central Inc.
PO Box 641034
Pittsburgh, PA  15264-1034

Labor Ready,
dba Labor Ready Mid-Atlantic Inc.
1015 A Street
Tacoma, WA  98402

Labor Ready,
dba Labor Ready Mid-Atlantic Inc.
PO Box 2910
Tacoma, WA  98401

Labor Ready,
dba Labor Ready Mid-Atlantic Inc.
PO Box 641034
Pittsburg, PA  15264-1034

Labor Ready,
dba Labor Ready Midwest Inc.
PO Box 641034
Pittsburg, PA  15264-1034

Labor Ready,
dba Labor Ready Northeast Inc
PO Box 641034

Pittsburgh, PA  15264-1034

Labor Ready,
dba Labor Ready Southeast Inc.
PO Box 641034
Pittsburgh, PA  15264-1034

Labor Ready,
dba Labor Ready Southwest Inc.
PO Box 641034
Pittsburg, PA  15264-1034

Labor Today LLC
122 Veterans Blvd
Branson, MO  65616

Laboratory Corporation Of
America Holdings
PO Box 2270
Burlington, NC  27216-2270

Laboratory Data Consultants Inc
7750 El Camino Real, Ste 2L
Carlsbad, CA  92009

LABORERS' LOCAL 1191
2161 WEST GRAND BLVD
DETROIT, MI  48208-

Laborers Local 397
518 Henry St.
Edwardsville, IL  62025

Laerdal Medical Corp
167 Myers Corners Rd
Wappingers Falls, NY  12590

Laerdal Medical Corp
167 Myers Corners Rd
Wappingers Falls, NY  12590

Lafarge Building Material
Department 2500
PO Box 122500
Dallas, TX  75312-2500

LaFayette Business Machines Inc
217 Hope Mills Road
Fayetteville, NC  28304

Laffery's Steak on the
Hearth, Inc.
24201 W. 7 Mile Road
Detroit, MI  48219

LaForce, Inc.
289 Robbins Drive
Troy, MI  48083

LaForce, Inc.
1060 West Mason Street
Green Bay, WI  54303

LaForce, Inc.
PO Box 10068
Green Bay, WI  54307

Laheeb Al-Shms
1202 Swiss Tower
Jumairah Lake Tower
Post Box 49928
Dubai,  UAE

Laibe Electric Co
404 North Byrne Road
Toledo, OH  43607

Laith Khalaf
703 Ocean Blvd., 305
Hampton, NH  03842

Laitinen Brothers
9847 E.Seventeen Mile Rd
Barbeau, MI  49710

Lake County
15170 W Pekara Dr
Deerfield, IL  60015

Lake County Electric Supply Inc
65 Soda Bay Road
Lakeport, CA  95453

Lake County Electric Supply Inc
PO Box 69
Lakeport, CA  95453

Lake County Grading Co.,
PO Box L
Libertyville, IL  60048

Lake County Grading Company
32901 N Highway 21
PO Box L
Libertyville, IL  60048

Lake County,
 dba Lake County Public Works
650 Winchester Road
Libertyville, IL  60048

Lake Erie Electric
12763 Middleton Pike
Bowling Green, OH  43402

Lake Fenton Schools
11425 Torrey Road
Fenton, MI  48430

Lake Shore Floor Covering
10732 Broadway
Crown Point, IN  46307

LakeLand & Spring Water
Company
PO Box 1062
Murray, KY  42071-0018

Lakeshore Abat.Group
19215 West Eight Mile Road
Detroit, MI  48219

LAKESHORE ECONOMIC COALIT
7310 Woodward Ave
5th Floor
Detroit, MI  48202

Lakeshore Eng. Svcs. Inc.

7310 Woodward  Ave Suite# 500
Detroit, MI  48202-3122

Lakeshore Eng.Mkt.Acct
19215 West Eight Mile Road
Detroit, MI  48219

Lakeshore Engineering
Services, Toltest JV,  LLC
7310 Woodward Ave., Ste. 500
Detroit, MI  48202

Lakeshore Engineering
300 Highway 361
Crane, IN

Lakeshore Engineering
Building 1735 Renovation
Vandenberg AFB, CA

Lakeshore Engineering
Fort Hueneme Detachment
Louisville, KY

Lakeshore Engineering
Gate 4 South Lane Barrier
Crane, IN

Lakeshore Engineering
MAF Renovations
Malmstrom AFB, MT

Lakeshore Engineering
Marine Corps Support Activity
Kansas City, MO

Lakeshore Engineering
Navy/Marien Corps Reserve Center
3976 Kings Graves Road
Vienna, OH

Lakeshore Engineering
NCWS PHD DET
Louisville, KY

Lakeshore Engineering

NSA
Crane, IN

Lakeshore Engineering
NSWC Pt Hueneme Detachment Ctr
160 Rochester Drive
Louisville, KY

Lakeshore Engineering
Otter Creek
156 Skyline Drive
Richmond, KY

Lakeshore Engineering
Port Hueneme Detachment
Louisville, KY

Lakeshore Engineering
Renovate Interior Building 400
Malmstrom AFB, MT

Lakeshore Engineering
Repair Elevator 73
Pearl Harbor, HI

Lakeshore Engineering
Selfridge ANG
Mount Clemons, MI

Lakeshore Engineering
Solid Waste Management Complex
FOB Shank, FG

Lakeshore Engineering
Various Ft Rucker Task Orders
Fort Rucker, AL

Lakeshore Engineering
Westover AFB
570 Patriot Ave.
Chicopee, MA

LAKESHORE GENERAL CONTRAC
7310 WOODWARD AVENUE
5TH FLOOR
DETROIT, MI  48202

Lakeshore Glass & Metals LLC
PO Box 1945
Holland, MI  49422-1945

Lakeshore Global Corp
dba Lakeshore Global Corporation
7310 Woodward Avenue
Detroit, MI  48202

Lakeshore Group Inc
7110 Woodward Avenue
Detroit, MI  48202

LAKESHORE GROUP, INC
7310 WOODWARD AVE
FIFTH FLOOR
DETROIT, MI  48202

LAKESHORE INDIA
Sector 3, Bldg. 5, Block 5
New Mumbai, IND

Lakeshore San Antonio
Properties, LLC
7310 Woodward Ave
Detroit, MI  48202

Lakeshore San Antonio
Properties, LLC
7310 Woodward Ave
Detroit, MI  48202

Lakeshore Tech Inc
dba Lakeshore Global Corporation
7310 Woodward Avenue
Detroit, MI  48202

Lakeshore Tech, Inc.
7310 WOODWARD AVE
SUITE # 500
Detroit, MI  48202

Lakeshore Tech, Inc.
7310 WOODWARD AVE
SUITE # 500

Detroit, MI  48202

Lakeshore TolTest Corporation
1480 Ford Street
Maumee, OH  43537

Lakeside Interior Contractors Inc
6630 Maumee-Western Road
Maumee, OH  43537

Lakeside Mall LLC
PO Box 64159
Baltimore, MD  21264-4159

Lakeview Band Parents
Assn.
21100 Eleven Mile Road
St Clair Shores, MI  48081

Lakeville Pace Mechanical Inc
75 East Hoffman Avenue
Lindenhurst, NY  11757

Lakewood Exec. Office Ctr
Two Properties
1233 Shelburne Road, Suite 400
South Burlington, VT  05403

Lakota Local School District
356 Union St
Risingsun, OH  43457

Lakota Local School District
dba Lakota High School
5186 County Rd 13
Kansas, OH  44841

Lamar Brothers Construction Co.
4404 Central Parkway
Hudsonville, MI  49426

Lamar Enterprises
Ahmed Shahi Market 5th Floor
Kandahar, AFG FG

Lamar Enterprises

Ahmed Shahi Market 5th Floor
Kandahar, AFG FG

LAMAR HILL
19538 FAIRPORT
DETROIT, MI  48205

Lamar Imaging
210 South Main Street
PO Box 653
Linton, IN  47441

Lamars Fabrication
210 Ashley Circle
North Augusta, SC  29841-2305

Lambert Glass Co. Inc
7680 Dixie Highway
Louisville, KY  40258

Lamey Brothers Trucking
15402 Wilson Rd
Ocean Springs, MS  39565

Lamont Randolph Ledbetter
200 Hubbard Road
Apt 305
Winchester, KY  40391

LaMont Title Corporation
333 West Fort Street
Suite 1750
Detroit, MI  48226

Lana Heating & Air Conditioning Inc
27 Corporate Circle Suite 1
East Syracuse, NY  13057

Lancaster Laboratories
PO Box 643235
Cincinnati, OH  45264-3235

Lance Guerrero
37 Skyline Dr
Martindale, TX  78655

Lance Guerrero
37 Skyline Dr.
Martindale, TX  78655

Lance Hall
24585 OLDE ORCHARD
NOVI, MI  48375-2977

Lance Oil Inc.
52 North Main Street
Wharton, NJ  07885

Lancer Sales,USA,INC
3543 State Road 419
Winter Springs, FL  32708

Landauer, Inc.
PO Box 809051
Chicago, IL  60680-9051

Landers Explosives Inc.
16785 N State Rd. 66
Magnet, IN  47520

Landi & Sons Mason Contractor Inc
36 Hendrickson Ave
Bellmawr, NJ  08031

Land-Mark Professional
Surveying, Inc.
PO Box 26636
El Paso, TX  79926

Landmark Sprinkler Inc
11540 Blankenbaker Access, Suite 103
Louisville, KY  40299

Landmark Sprinkler Inc
11540 Blankenbaker Access
Suite 103
Louisville, KY  40299

Landmark Structures I LP
1665 Harmon Rd
Fort Hood, TX  76177

Landmark Structures I LP
1665 Harmon Rd
Fort Hood, TX  76177

Landmark Surveying Co Inc
15 NE 3rd Street
Washington, IN  47501

Landscape Forms Inc
Dept. 78073
PO Box 78000
Detroit, MI  48278-0073

Landscape Structure, Inc.
SDS 12-0395
PO Box 86
Minneapolis, MN  55486-0395

Landstar Ligon Inc
13410 Sutton Park Drive South
Jacksonville, FL  32224

Landstar Ligon Inc
Drawer CS 100733
Atlanta, GA  30384-0733

Landstar Ranger, Inc.
7580 E 1400 North County Road
Ladoga, IN  47954

Landstar Ranger, Inc.
13410 Sutton Park Drive South
Jacksonville, FL  32224

Landstar Ranger, Inc.
PO 8500-54293
Philadelphia, PA  19178-4293

Landstar Ranger, Inc.
2200 E College Avenue
Cudahy, WI  53110

Landstar Ranger, Inc.
PO Box 8500-54293
Philadelphia, PA  19178-4293

Landstar Ranger, Inc.
W250 Madison Ave
Oconomowoc, WA  53066

Landstar Trucking
W250 Madison Avenue
Oconomowoc, WI  32254

Landtech Professional Surveying LLC
PO Box 193
Grawn, MI  49637

Lane Enterprises Inc
1404 Industrial Dr.
Statesville, NC  28625

Lane Enterprises Inc
3905 Hartzdale Drive
Suite 514
Camp Hill, PA  17011

Lane Valente Industries National Inc
701 E. Plano Pkwy #400
Plano, TX  75074

Lang Company, The
1501 Allens Lane
Evansville, IN  47710

Lang Company, The
540 South 13th Street
Louisville, KY  40203

Langan
2700 Kelly Rd, Ste 200
Warrington, PA  18976

Langan
PO Box 512588
Philadelphia, PA  19175-2588

Langford Welding & Steel Works Inc
220 Kraft St.
PO Box 906
Clarksville, TN  37041

Lankford Construction Company
1455 Karlens Way
Johnsburg, IL  60051

Lanport Inc
124 Prosperity Drive
Garden City, PA  31408

LANSE CREUSE PUBLIC SCHOO
24076 F. V. Pankow Blvd.
Clinton Township, MI  48036

Lantern Partners Inc
190 S LaSalle Street
Suite 3800
Chicago, IL  60603

Lantz Boggio Architects PC
5650 DTC Parkway, Suite 200
Englewood, CO  80111

Lanzo Lining Services Inc
125 SE 5th Court
Deerfield Beach, FL  33441

LAPELS
9643 Brookline Ave Ste 121
Baton Rouge, LA  70809-1433

Lapham & Associates
116 S Third St
W Branch, MI  48661

Lapham & Associates
PO Box 33
Clare, MI  48617

Lapinski Electric
64 Dulong Circle
Chicopee, MA  01022

Lappe Construction South
3766 Apollo Rd.
Corpus Christi, TX  78413

Lappe Construction South LLC

3766 Apollo Rd.
Corpus Christi, TX  78413

Lappe Construction South LLC
Liberty National Bank/Sioux Falls
3520 South Louise Avenue
Sioux Falls, SD  57109-8430

Laquita Wilcox
13966 Appoline
Detroit, MI  48227

Laragen, Inc.
10755 Venice Blvd.
Los Angeles, CA  90034

Laramie County Circuit Court
309 W. 20th St. Room 2300
Cheyenne, WY  82001

Laramie Inc
48400 West Road
Wixom, MI  48393

Lardner Elevator Company
729 Meldrum St
Detroit, MI  48207

Laredo Independent School
1702 Houston Street Room 101
Laredo, TX  78040

Laredo Striping, Inc.
3103 Breezewood Cir.
Laredo, TX  78045

Larkin Electric Co., LLC
408 Lexow Ave.
Dayton, OH  45419

Larko Group
11 S LaSalle St., Ste 1720
Chicago, IL  60603

Larry A Cesare
PO Box 13475

Tucson, AZ  85732

Larry Aultman
8424 Gosline Rd.
Marlette, MI  48453

LARRY BENN
20201 ILENE ST
DETROIT, MI  48221

Larry D. Skaggs
204 Winnie Lane
Russell Springs, KY  42642

Larry Graham
918 Hemlock St
Junction City, KS  66441

Larry Laverne Dekett
PO Box 381
3270 Beaton Rd
Lincoln, MI  48742

Larry Pacheco
4088 Brest Rd.
Newport, MI  48166

LARRY PEMBERTON
503 CAROLINE AVENUE
WILLIAMSTOWN, WV  26187

Larry Proctor
401 Gillette St, Apt # 117
La Cross, WI  54603

Larry Sansone
44824 Pine Dr
Sterling Heights, MI  48313

Larry Wright
9380 Harris Highway
Belleville, WV  26133

LARRY WRIGHT-INACTIVE
RT.1  BOX 143
BELLEVILLE, WV  26133

Larson-Danielson Construction Company In
302 Tyler St
LaPort, IN  46350

Larson-Danielson Construction Company In
302 Tyler St
LaPorte, IN  46350

Las Vegas Paving Corporation
dba River Basin Contracting
5610 22nd Ave. West
Williston, ND  58801

Las Vegas Paving Corporation
dba River Basin Contracting
4420 S. Decatur Blvd.
Las Vegas, NV  89103

Lasco Ford, Inc.
2525 Owen Rd.
Fenton, MI  48430

LaserComp Inc.
34013 Schoolcraft Rd
Livonia, MI  48150

Lash Drywall Inc
Rt 1 Box 398
Springville, IN  47462

Lasiter Construction Inc
505 W Dixon Road
Little Rock, AR  72206

Lasko Supply Co. dba Topline Uniforms
1618 NW 34th Terrace
Lauderhill, FL  33311

Laura Gill
5211 Fredericksburg Rd. 911
San Antonio, TX  78229

Laura Kogel dba Dakota Blueprinting
2810 W 3 St Suite 2
Sioux Falls, SD  57104

Lauren Bienenstock & Associates Inc
Bienenstock Nationwide Court Reporting & Video
30800 Telegraph Road
Suite 2925
Bingham Farms, MI  48025

Lauren Glovinsky
1063 Sandusky Street, Apt. 25
Perrysburg, OH  43551

Laurita Excavating Inc
PO Box 760
Morgantown, WV  26507

Lauth Construction
111 Congressional Blvd.
Suite 300
Carmel, IN  46032

Lauth Construction LLC
401 Pennsylvania Pkwy
Indianapolis, IN  46280

Lavern Berger
dba Berger Enterprises
1826 25th St NE
Emerado, ND  58228

Lavicky Sand Company, Inc
PO Box 1464
Enid, OK  73702-1464

Law Office of Frank C.
Kerr, P.C.
101 W. Big Beaver Rd. 14th Flr
Troy, MI  48084

Law Offices of Eugene J. Weiss
9401 Wilshire Blvd., Suite 1250
Beverly Hills, CA  90212

Law Offices of G. Walker
Suite # 209
21415 Civic Center Drive
Southfield, MI  48076

Law Offices of Ziad Fadel, P.C.
14450 W. Warren
Dearborn, MI  48126

Law Offices of Ziad Fadel, P.C.
Ziad A. Fadel Trust Account
14450 W. Warren
Dearborn, MI  48126

Lawrence B. Howe
dba Career LIFE Transitions
4149 Holland-Sylvania Rd, Suite 8
Toledo, OH  43623

Lawrence M. Clark, Inc.
50850 Bemis Road,
Belleville, MI  48111-9763

Lawrence Muzyka
dba Muzyka & Associates
PO Box 333
Burlington, NJ  08016-0333

Lawrence Schuck
5310 Hawthorne Circle
Indianapolis, IN  46250

Lawrence Tech University
Career Services Department
21000 West Ten Mile
Southfield, MI  48075-1058

Lawson Environmental Service LLC
2108 Denley Road
Houma, LA  70363-7346

Lawton Eaton
185 N Needmore Acres
Glasgow, KY  42141

Laxman Borse
9 Giles Drive
Essex Junction, VT  5452

Laymor Paving

4618 Old Booneboro Road
Winchester, KY  40391

Layne Christensen Co
5916 Paysphere Circle
Chicago, IL  60674

Layne Christensen Company
W229 N5005 DuPlainville Road
Pewaukee, WI  53072

Layne Christensen Company
11001 Etiwanda Ave
Fontana, CA  92337

Layton Excavating Inc
169 Dayton Rd
Newark, OH  43055

Lazer Hydraulic & Hose LLC
dba Pirtek Metro Detroit
25363 Dequindre Rd.
Madison Heights, MI  48071

Lazer Hydraulic & Hose LLC
dba Pirtek Metro Detroit
28540 Van Born Road
Westland, MI  48310

Lazer Hydraulic & Hose LLC
dba Pirtek Metro Detroit
40020 Mound Rd.
Sterling Heights, MI  48310

LBYD Inc
716 South 30th Street
Birmingham, AL  35233

LC Equipment Inc
PO Box 595
394 Route 49
Tuckahoe, NJ  08250

LCN Signs LLC
dba FastSigns NW
10008 Wurzbach Rd.

San Antonio, TX  78230

LDMI Telecommunications
Dept 77609 PO Box 77000
Detroit, MI  48277-0609

Leader Flooring
1437 Sadlier Circle West Drive
Indianapolis, IN  46239

Leah Kathleen Woods
6871 Solitude
Cheyenne, WY  82009

Leah Kathleen Woods
c/o Property Exchange
4515 E. Lincolnway
Cheyenne, WY  82009

Leahy Mechanical Corp.
38 Burch Avenue
Amityville, NY  11701

Lean Trak
1645 Indian Wood Cr.
Ste 101
Maumee, OH  43537

LeanTrak Inc
1645 Indian Wood Circle, Suite 101
Maumee, OH  43537

Leatherneck RCC
Camp Leatherneck
Helmand, FG

Leavenworth Jefferson
Electric Cooperative
PO Box 70
McLouth, KS  66054-0070

Leavy Sign LLC,
dba Hunt Sign Company
1724 Coolidge Hwy
Berkley, MI  48072

LEB Electric LTD
85 Ralph Avenue
Copiague, NY  11726

Lee & Ryan Environmental Consulting Inc
1707 Melody Lane
Greenfield, IN  46140

Lee Masonry Products Inc
1005 N Vine Street
Hopkinsville, KY  42240

Lee Masonry Products, Inc
PO BOX 687
1005 N VINE ST.
HOPKINSVILLE, KY  42241

Lee Sanzenbacher
4130 River Rd
Toledo, OH  43614

Lee Wholesale Supply
PO Box 299
New Hudson, MI  48165-0299

LEEP
7310 Woodward Ave 3rd Floor
Detroit, MI  48202

Lees Ready Mix and Trucking
PO Box 496
North Vernon, IN  47265-0496

Lehner Associates, Inc
17001 Nineteen Mile Rd.
 Ste 3
Clinton Twp., MI  48038

Leica Geosystems, Inc.
5051 Peachtree Corners Circle Suite 250
Norcross, GA  30092

Leica Geosystems, Inc.
10880 Ridge View Trail
Fenton, MI  48430

Leica Geosystems, Inc.
PO Box 536874
Atlanta, GA  30353-6874

Leigh Land Surveys & GPS
622 Hillcreek Drive
Elizabethtown, KY  42701

Leighton Construction Com
Kart-e-char University Road
Kabul, AFG FG

Leighton Construction Company LLC
Kart-e-char University Road
Kabul, AFG FG

Lenawee County Drain Commissioner
320 Springbrook Ave
Adrian, MI  49221

Leon Cater
2705 Pembroke Drive
Panama City, FL  32405

Leon DeSouza
673 Ida Avenue
Solana Beach, CA  92075

Leonard Longoria
1805 E. Poplar Ave.
Victoria, TX  77901

LEONCIO RODRIGUEZ
4405 BUXBURY RD
INDIANAPOLIS, IN  46226

Leppo Inc
1534 Shepler Church Ave SW
Canton, OH  44706

Leppo Inc
176 West Ave
PO Box 154
Tallmadge, OH  44278

Leroy Pierce

2199 Saint Marys Chruch Road
Hardinsburg, KY  40143

LES - Afghanistan
1022 Lane 6 Street 15 Wazir
Akbar Khan
AFG

LES - India
Millennuium Business Park
Sector #3, Bldg #5, Block # 5
IND

LES GROUP INC.
7310 WOODWARD AVE
DETROIT, MI  48335

Les Laitenan
9847 E. 17 Mile Rd.
Barbeau, MI  49710

LES TT METAG
7310 Woodward Ave, Suite 500
Detroit, MI  48202

LES/TT JV, LLC 2
215th Brigade Garrison,
Nimruz, Province
Delaram, AFG FG

LES/TT JV, LLC 2
Afghan National Army 2/201 Brigade
Garrison
Khas Kunar, AFG FG

LES/TT JV, LLC 2
Afghan National Army, 2/201 Brigade
Garrison
Hkas Kunar, FG

LES/TT JV, LLC 2
Bagram AFB, AFG FG

LES/TT JV, LLC 2
Ramon AB, ISR SR

LES/TT JV, LLC 2
Jalame, ISR SR

LES/TT JV, LLC 2
Design/Build ANA 3-203 Brigade
Ghazni, AFG FG

LES/TT JV, LLC 2
ISS-12-0011 Runways Group Package
Hatzerim, Ovda, Tel Nof & Ramon AFB

LES/TT JV, LLC 2
Marietta, GA

LES/TT JV, LLC 2
Bagram Air Base, AFG FG

LES/TT Metag JV, LLC
Shank, AFG FG

Lesa Nelson
1920 Ewald Circle
Apt. 24
Detroit, MI  48238

Lesco Restorations, Inc.
1341 Nazareth Church Road
Spartanburg, SC  29301

Lesico Ltd
152 Jerusalem Road
Holon,  58827  ISR

Lesico Ltd (WIRE)
152 Jerusalem Road
Holon,  58827  ISR

Lesico Projects Managemen
152 Jerusalem Bld.
Holon, ISR  58827  ISR

Lesico Projects Management Ltd
152 Jerusalem Bld.
Holon, ISR  58827  ISR

Leslie Controls Inc

12501 Telecom Dr
Tampa, FL  33637

Leslie Controls Inc
Dept AT 952357
Atlanta, GA  31192

Leslie Equipment Co.
PO Box 629
Cowen, WV  26206

Leslie P Rigsby Lumber Co LLC
378 Buena Vista Rd.
Saluda, VA  23149

Leslie Trombly
39824 ERIE ST
HARRISON TWSP, MI  48045-1544

Less Contracting Inc.
12420 Washingtonville Rd.
Salem, OH  44460

Lester Contracting Inc
PO Box 986
Port Lavaca, TX  77979

Levari Trucking Co Inc
5050 Landis Avenue
Vineland, NJ  08360

Level (3) Communications
PO Box 741276
Cincinnati, OH  45274-1276

Level 2 Audio
1090 W South Boundary
Suite 450
Perrysburg, OH  43551

Level Plane Systems Co.
PO Box 72575
Chattanooga, TN  37407

Level(3) Communications,
PO Box 910182

Denver, CO  80291-0182

Level(3) Communications,
Department 182
Denver, CO  80291-0182

Level(3) Communications,
PO Box 931843
Atlanta, GA  31193-1843

Level(3) Communications,
PO Box 741276
Cincinnati, OH  45274-1276

Levelty Limited
Dubai Airport Free Trade Zone
PO Box 54620
Dubai,  54620  UAE

Leveridge Inc
6165 E. 122nd St.
Carmel, IN  46033

Levi Clemons
16 Roberts Creek Road
Waverly, TN  37185

Levi Clemons
16 Roberts Creek Rd
Waverly, TN  37185

Levi Jackson
19180 Sorrento
Detroit, MI  48235

Lewinski & Brewster PC Sault Office
111 Ashmun Street
Sault Ste Marie, MI  49783

Lewis Brothers Inc.
1913 Coxneck Road
Chester, MD  21619

Lewis Brothers Inc.
PO Box 541
Hanover, MD  21076

Lewis Materials
632 County Road 99
Headland, AL  36345

Lewis-Smith Supply Corp.
100 North Ouida Street
Enterprise, AL  36330

Lewis-Smith Supply Corp.
100 North Ouida Street
Enterprise, AL  36330

Lexington Landscape
8660 Allensville Road
Allensville, KY  42204

Lexon Insurance Company
12860 Lebanon Road
Mt. Juliet, TN  37122

Lexus Financial Service
PO Box 5855
Carol Stream, IL  61097-5855

Lexus Financial Services
PO Box 4102
Carol Stream, IL  60197

LFR Inc
1900 Powell Street, 12th Floor
Emeryville, CA  94608

LFR Inc
Dept LA 23042
Pasadena, CA  91185-3042

LG & E
PO Box 35590
Louisville, KY  40232-5590

LHB Architects, PSC
300 W. Dixie, Suite 13
Elizabethtown, KY  42701

Liberty Business Systems Inc

3429 Interstate Blvd.
Fargo, ND  58103

Liberty Business Systems Inc
PO Box 9887
Fargo, ND  58106-9887

Liberty Electric Inc
9660 Summit Drive
Missoula, MT  59808

Liberty Flag & Specialty
P.O box 398
Reedsburg, WI  53959-0398

Liberty Installation Services
60-01 31st Avenue
Woodside, NY  11377-1205

Liberty Mutual Insurance
75 Remittance Dr.
Chicago, IL  60675-1837

Liberty Mutual Insurance
75 Remittance Dr.
Chicago, IL  60675-1837

Liberty Sales and Distribution LLC
2880 Bergey Road, Suite F
Hatfield, PA  19440

Life Application
Ministries
31731 Schoenherr Rd
Warren, MI  48088

Lift Power Inc
PO Box 6548
Jacksonville, FL  32236

Light Tower Rentals Inc
2330 E I20 S. Service Road
Odessa, TX  79766

Lighting Supply Company
10651 Northend Avenue

Ferndale, MI  48220

Lightyear Network Solutions LLC
PO Box 740050
Cincinnati, OH  45274-0050

Lima Auto Mall
2100-2200 N Cable Rd
Lima, OH  45805

Lima Painting Company
4310 East Road
Elida, OH  45807

Limbach Company LLC
926 FEATHERSTONE ST
PO Box 420728
Pontiac, MI  48342

LIMUEL JONES
18934 Mendota
Detroit, MI  48221

Lin Rountree
Upclose the Band
19329 Braile
Detroit, MI  48219

LINC GOVT. SERVICES
101 Walton Way
HOPKINSVILLE, KY  42240

Lincoln Financial Advisor
1000 Town Center, 26th Floor
Southfield, MI  48075

Lincoln National
Life Insurance Company
PO Box 5927
Carol Stream, IL  60197-5927

Linda B Rosenthal
420 E Waterside Dr., Unit 1904
Chicago, IL  60601

Linda Chism

6257 Canton
Detroit, MI  48211

Linda D. Chism
6257 Canton
Detroit, MI  48211

Linda S Wilson
32821 Bassett Woods Court
Beverly Hills, MI  48025

Linde Gas LLC
1223 McCook Ave
Dayton, OH  45404

Linde Gas LLC
707 East Hill Avenue
Valdosta, GA  31601

Linde Gas LLC
PO Box 802807
Chicago, IL  60680-2807

Lind-Exco Inc
1141 Deadwood Ave
Ste 7
Rapid City, SD  57702

Lindsay Concrete Products Inc
6845 Erie Ave N W
PO Box 578
Canal Fulton, OH  44614-0578

Lindsey Brothers Inc
865 Newton Road
VA Beach, VA  23462-1144

Lindsey Communications Inc
PO Box 13000
Fayetteville, AR  72703

Lindsey Miles
106 Byrd Lane
Yorktown, VA  23693

Lindsey Miles

8961 Old River Road
New Kent, VA  23124

Lindsey MultiFamily Group ALP,
dba Links At Sherwood, The
3434 East Kiehl
Sherwood, AR  72120

Lindsey MultiFamily Group ALP,
dba Links At Sherwood, The
PO Box 13000
Fayetteville, AR  72703

LINDY C. TUNE
3831 OMEGA STREET
ALTON, IL  62002

Link Pipe Inc
2-27 West Beaver Creek Road
Richmond Hill, ON AN

Link Staffing Services Co
1800 Berling Drive., Suite 800
Houston, TX  77057

Link Staffing Services Corporation
1800 Berling Drive., Suite 800
Houston, TX  77057

LinkedIn Corporation
2029 Stierlin Ct.
Mountain View, CA  94043

LinkedIn Corporation
62228 Collections Center Drive
Chicago, IL  60693-0622

LinkedIn Corporation
DEPT CH 19165
Palatine, IL  60055-9165

Lin-Tec Sales, Inc.
2214 Nine Oaks Drive
Kennesaw, GA  30152

Linton Glass Company

109 W Vincennes St
Linton, IN  47441

Lisa DuBois
1236 Weeping Willow
San Antonio, TX  78232

Lisa Frayer
16715 Anderson Dr.
Southgate, MI  48195

Lisa Romano
250 Riverfront Dr
Detroit, MI  48202

Lisa Swan
306 Wildliffe Rd
Dover, TN  37058

Lisbon Hoist Inc
321 South Beaver St
PO Box 462
Lisbon, OH  44432

List Plymouth LLC
dba Storagecraft
401 Jim Moran Blvd
Deerfield Beach, FL  33442

List Plymouth LLC
dba Storagecraft
PO Box 4159
Deerfield Beach, FL  33442

Litgen Concrete Cutting & Coring Co
1020 Nerge Road
Elk Grove Village, IL  60007

Lito Guiking
PO Box 21385 GMF
Barrigada, GU  96921

Littau Irrigation
3606 22nd  Street
Woodward, OK  73801

Little Comp of Mary Hosp of Indiana Inc,
dba Memorial Hosp & Health Care Center
800 W 9th Street
Jasper, IN  47546

Little Piping& Mechanical
2220 Woodlawn Rd
Woodlawn, TN  37191

Little Rock Winwater Works, Co.
PO Box 4489
Little Rock, AR  72214

Littleton And Sons Sand & Supply Inc
7610 Lake Road
Indianapolis, IN  46217

Live Oak Crossing
US Highway 281
Three Rivers, TX

LiveWire Electrical
Supply, Inc.
PO Box 1908
S. San Francisco, CA  94080

Livingston Lock & Door, LLC
PO Box 576
Brighton, MI  48116

Livonia Building Material
33900 Concord St
Livonia, MI  48150

Livonia Public Schools
15125 farmington Rd
 Livonia, MI  48154

Liz Tierney
529 Florence
Royal Oak, MI  48067

LJ Properties
205 W. 7th, Suite 203A
PO Box 278
Stillwater, OK  74076

LJ Welding Automation Ltd
4747 - 76 Avenue
Edmonton, ALB AN

LJ Welding Automation Ltd
4747 - 76 Avenue
Edmonton, ALB AN

LJB Inc
3100 Research Blvd.
PO Box 20246
Dayton, OH  45420-0246

LKC Inc
2555 US Hwy 27 South
Sebring, FL  33870

LKC Inc
6316 Edgewater Terrace
Sebring, FL  33876

Lloyd Electric
2615 Grant
Wichita Falls, TX  76309

Lloyd Electric
2615 Grant Street
Wichita Falls, TX  76309

Lloyd Sullivan
1431 Washington Blvd #1905
Detroit, MI  48226

LMS Drilling Inc
10420 E. 107th Place
Brighton, CO  80601

LOCAL 324 International
Union of Operating Engineers
500 Hulet Dr
Bloomfield Twp, MI  48305-0316

Lock It Up Self Storage,
dba Lock It Up Williams
12400 Williams Rd

Perrysburg, OH  43551

Lock Masters Inc
5085 Danville Rd
Nicholasville, KY  40356

Lockeman's Hardware/Boats
7630 West Jefferson
Detroit, MI  48209

Lodge at Shavano Partners
3838 Lockhill Selma Rd.
San Antonio, TX  78230

Lodge at Shavano Partners
434 S. Euclid St.
Anaheim, CA  92802

Loenbro Inc
409 14th St. SW
Great Falls, MT  59404

Lofty Construction Co.
800 Lofty Drive
Kimball, TN  37347

Logan Glass Company Inc
22667 Michigan Ave
Dearborn, MI  48124

Logenix International LLC
5285 Shawnee Rd. #320
Alexandria, VA  22312

Logsdon & Son, Inc
618 27th St
Bedford, IN  47421

London Business Conferences Ltd
First Floor 44-46 New Inn Yard
London-EC2A 3EY
UK

London Business Conferences Ltd
City Centre One
800 Town & Country Blvd.

Houston, TX  77024-4559

London Court of
International Arbitration
70 Fleet Street
London, UK  EC4Y 1EU  UK

Lone Star Interiors Inc
6630 FM 78, suite 101
San Antonio, TX  78244

Long Fence Company Inc
8545 Edgeworth Drive
Capitol Heights, MD  20743

Long Fence Company Inc
1910 Betson Court
Odenton, MD  21113-1124

Long Fence Company, Inc.
PO Box 220429
Chantilly, VA  20153

Long International
10029 Whistling Elk Dr.
Littleton, CO  80127

Long International
10029 Whistling Elk Dr.
Littleton, CO  80127

Long Painting Company
21414 68th Avenue S
Kent, WA  98032-2416

Long Painting Company
21414 68th Avenue South
Kent, WA  98032-2416

Loop Group,INC
513 Ley RD
Fort Wayne, IN  46825

Loren Petty
10014 Broadway Street, Apt.707
San Antonio, TX  78217

LORENZO HOLGUIN
1836 Hanover St
Lincoln Park, MI  48146

Loretta Legget
29193 Northwestern Hwy Ste 892
Southfield, MI  48304

Loretta Legget
and Leland McRae
1201 Marlbrough
Detroit, MI  48215

Lori  Oswald
Lori Jo Oswald Ph D
PO Box 4083
Palmer, AK  99645

Lori  Oswald,
dba Wordsworth Writing, Editing,
Document Formatting Services
PO Box 4083
Palmer, AK  99645

Lori LaMar
dba Backyard Blasts LLC
1700 W New Hope Rd
Boonville, IN  47601

Lori Pensoneau
American Red Cross Instructor
1831 G Road
Prairie du Roche, IL  62277

LORI VELIU
8923 WoodLore South DR
Plymouth, MI  48170-3499

Lott Industries
1154 Larc Lane
Toledo, OH  43614

LOU METRO REVENUE COMM
617 W Jefferson St
Louisville, KY  40202

LOU METRO REVENUE COMM
PO Box 35410
Louisville, KY  40232-5410

Louis A. Gyenese Jr.
685 Oxbow Lake Road
White Lake, MI  48386

Louis J Grasmick Lumber Company Inc
6715 Quad Ave
Baltimore, MD  21237

Louise Baker
1741 Lancaster Rd
Richmond, KY  40475

Louisiana
Dept of Public Safety & Corrections
Office of Motor Vehicles
Baton Rouge, LA  70896-4886

Louisiana Department of Labor
Office of Regulatory Services
PO Box 94050
Baton Rouge, LA  70804-9050

Louisiana Department of Revenue/Taxation
PO Box 1231
Baton Rouge, LA  70821-1231

Louisiana Department of Revenue/Taxation
PO Box 3138
Baton Rouge, LA  70821-3138

Louisiana Department of Revenue/Taxation
PO Box 751
Baton Rouge, LA  70821-0751

Louisiana Department of Revenue/Taxation
PO Box 91011
Baton Rouge, LA  70821-9011

Louisiana Department of Revenue/Taxation
PO Box 91017
Baton Rouge, LA  70821-9017

Louisiana Dept of Environmental Quality Air
Permits Division, Manufacturing Sect
PO Box 4313
Baton Rouge, LA  70821-4313

Louisiana Dept of Revenue
PO Box 1231 - Do Not Use
Use Vendor 32324
Baton Rouge, LA  70821-1231

Louisville Courier-Journa
PO Box 650537
Cincinnati, OH  45263-0537

Louisville Jefferson County
Metro Government
850 Barret Avenue, Suite 205
Louisville, KY  40204-1745

Louisville Paving Company Inc
1801 Payne St
Louisville, KY  40206

Lounsbury Excavating Inc
32673 E Red Arrow Hwy
PO Box 163
Paw Paw, MI  49079

Loverns Inc
5610 Industrial Place
Colorado Springs, CO  80916

Lowe Construction Co
2535 Bader Road
Horton, MI  49246

Lowe Construction Co
2535 Bader Road
Horton, MI  49246

Lowery Wholesale LLC
dba Lowery Wholesale LLC
3407 Hwy 114, PO Box 130
Paradise, TX  76073

LOWE'S
415 George Clauss Blvd.
Severn, MD  21144

LOWE'S
PO Box 530954
Atlanta, GA  30353-0954

LQ Management LLC
1154 Professional Drive
Perrysburg, OH  43551

LQ Management LLC
909 Hidden Ridge Suite 600
Irving, TX  75038

LR Babcock Plumbing & Heating Inc
387 Freedom Drive
Napoleon, OH  43545-5944

LSS Consulting, Inc.
4057 Pioneer Drive
 Suite #200
Walled Lake, MI  48390

LTD COMMODITIES
2800 Lakeside Drive,
Bannockburn, IL  60015

LuAnn Bracy
819 South West Street, Apt. A
Findlay, OH  45840

Lube Right
3020 Hwy 41
Lake Bluff, IL  60044

Lucas Co Asphalt Inc
dba Buckeye Asphalt Paving Co
6100 N Detroit Ave
Toledo, OH  43612

Lucas County Common Pleas Court
700 Adams Street
Toledo, OH  43604

Lucas County Treasurer
Lucas County Auditor
1 Government Ctr-Ste 600
Toledo, OH  43604

Lucas Patterson
1217 North Turnbull Drive
Metairie, LA  70001

Lucas Swanson
504 Osage Drive
Roseburg, OR  97471

Lucas Swanson
504 Osage Drive
Roseburg, OR  97471

Luckett & Farley
737 South Third Street
Louisville, KY  40202-2100

Luckey Farmers Inc.
PO Box 217
Woodville, OH  43469

LUCKY SANDERS
45 WINDMILL RD
NEWTON, AL  36352

Lucky Super Market
P.O. Box 4278
Modesto, CA  95352

Luis A Simpson
Santo Domingo
Santo Domingo, DOR OR

Luis A Vazquez
3214 Mallory Drive
Edinburg, TX  78541

Luis A Vazquez
6107 Pecador Dr.
Edinburg, TX  78541

LUIS FABIAN OLIVAREZ

2009 Lawndale St
Detroit, MI  48209

Luis M.P. Mendes Auto-Unip LDA
Rue Nossa Senhora da Saude, 52
Praia Da Vitoria Portugal 9760-544

Luis Riojas
10510 Hemlock Rd.
Corpus Christi, TX  78410

Luka Cvrk
Trnsko 8a
Zagreb, Croatia  10020

Luketic Concrete Inc
5014 Wayland Road
Diamond, OH  44412

Lumbee River Electric Membership Corp
PO Box 830
Red Springs, NC  28377-0830

Luminaire Environmental & Technologies
14930 28th Ave
Suite B
Plymouth, MN  55447

Luminaire Environmental & Technologies
PO Box 47626
Plymouth, MN  55447

Luminaire Recyclers Inc
14930 28th Ave
Suite B
Plymouth, MN  55447

Luminaire Recyclers Inc
2161 University Ave
Suite 206
St Paul, MN  55114

Luna Diversified Enterpri
PO Box 214006
Sacramento, CA  95821

Luna Diversified Enterprises Inc
2945A Fulton Ave
Sacramento, CA  95821

Luna Diversified Enterprises Inc
PO Box 214006
Sacramento, CA  95821

Luna Diversified Enterprises Inc
U.S. Bank Operations Center
Attn: Trust Finance Mngmt
St. Paul, MN  55486

Lunchtime Global
660 Woodward Ave., Suite 110
Detroit, MI  48226

Lunchtime NCO LLC,
dba Lunchtime Detroit
3031 W. Grand Blvd.
 Suite 201
Detroit, MI  48202

Lundy Franke
549 Heimer Rd.
San Antoino, TX  78232

Lurtam Consulting & Engineering LTD
12 Goldberg leah street
Tel-Aviv, 6941212, Israel

Luxury Lodging LP
dba Embassy Suites Corpus Christi
PO Box 61178
Corpus Christi, TX  78466

LVI Environmental Service
275 Curry Hollow Road
Pittsburgh, PA  15236

LVI Environmental Service
12 Oak Drive
Shawnee, OK  74801

Lynda.com, Inc
6410 Via Real

Catpinteria, CA  93013

Lynette M. Norman
10066 Monica
Detroit, MI  48204

Lynette Scalia
35542 Griswald
Clinton Twp., MI  48035

Lynx Air International Inc
3402 SW 9 Ave.
Ft Lauderdale, FL  33315

Lyon Workspace Products LLC
PO Box 671
Auroa, IL  60507

Lyon Workspace Products LLC
PO Box 57033
Newark, NJ  07101

Lyon Workspace Products LLC
PO Box 57033
Newark, NJ  07101-7033

LYONELL JOHNSON
16554 MARLOWE ST
DETROIT, MI  48235

M & M Cleaning Service
348 Broadmoor Way
McDonough, GA  30252

M & M Contracting Ltd
4660 Boldt Rd
San Antonio, TX  78222

M & M Glass Works
601 Kraft St. Suite 102
Clarksville, TN  37040

M & M Heating & Cooling
1515 Washington Street
Toledo, OH  43604

M & M Heating & Cooling
1515 Washington Street
Toledo, OH  43604

M & M Metals Inc
103 Braniff Drive
San Antonio, TX  78216

M & M Specialty Caulking
Inc.
538 Agarita Ave.
San Antonio, TX  78212

M & T Insulation, Inc
3 Chiniche Lane
Long Beach, MS  39560

M & W Concrete Products
PO Box 3103
Evansville, IN  47730-3103

M Electric Corporation
PO Box 26562 GMF
Barrigada, GU  96921

M Lozano Construction
1002 W. Hildebrand
San Antonio, TX  78201

M Tech International
No. 352 Lane No. 5 Street No. 13
Wazir Akbar Khan
Kabul, FG

M&M Hood Cleaning
160 Phil Logsdon
Munfordville, KY  42726

M&M Printing LLC
329 N. Superior St.
Toledo, OH  43604

M&W Israel Ltd
3 Pekeris St.
Rehovot, ISR  76702  ISR

M&W Israel Ltd
3 Pekeris St.
Rehovot, ISR  76702  ISR

M. Lee Smith Publishers,
5201 Virginia Way
PO Box 5094
Brentwood, TN  37024-5094

M. Messing
PO Box 537
Warren, MI  48090

M.R. Hayden Electric Inc.
1515 Plano Richpond Road
Bowling Green, KY  42104

M6 Concrete Cutting & Cor
1030 S McComas
Wichita, KS  67213

MAB International General
108, Al Ahli Building
PO Box 48518
Dubai, UAE AE

MAB International General Trading LLC
108, Al Ahli Building
PO Box 48518
Dubai, UAE AE

Mabani Steel LLC
PO Box 31508
Ras Al Khaimah, UAE AE

Mac Galleries
744 Lothrop
Detroit, MI  48202

MacAllister Machinery Co.
2500 West Coliseum Blvd.
Fort Wayne, IN  46808

MacAllister Machinery Co.
7515 East 30th Street
Indianapolis, IN  46219

MacAllister Machinery Co.
2305 North Industrial Drive
Bloomington, IN  47404

MacAllister Machinery Co.
Dept 78731
PO Box 78000
Detroit, MI  48278-0731

MacAllister Machinery Co.
PO Box 660200
Indianapolis, IN  46266-0200

Macarthur Construction
1555 Gamage Road
Hillman, MI  49746

MACEC Logistic Services
Jumeirah Lake Towers
Dubai, UAE

MACEC Logistic Services
Jumeirah Lake Towers
Dubai, UAE

Mack Industries Inc
1321 Industrial Pkwy N. #500
Brunswick, OH  44212

Mack Industries Inc
201 Columbia Rd.
Valley City, OH  44280

Mack Industries Inc
8265 White Lake Road
White Lake, MI  48386

Mack Industries Inc
PO Box 715426
Columbus, OH  43271-5426

Mack Odom
dba Mack Odom Asphalt
865 Philema Rd. S.
Leesburg, GA  31763

Macomb County Circuit Court
40 N. Main St.
Mr. Clemens, MI  48043

Macomb County Road
Commission
117 S. Groesbeck
Mt. Clemens, MI  48043

Macomb County Treasurer
2177 Dunham Street
Mt Clemens, MI  48043

Macomb Cricket Club
14801 Alvin Road
Warren, MI  48089

Macomb Fire Door Company
28540 Utica RD
Roseville, MI  48066-2597

Macomb Group
34400 Mound Rd
Sterling Hgts, MI  48310

Macomb Group
2830 Crane Way
Northwood, OH  43619

Macomb Group
Department #166401
PO Box 67000
Detroit, MI  48267

Macomb Group
2830 Crane Way Rd.
Northwood, OH  43619

Macomb Group
34400 Mound Road
Sterling Heights, MI  48310

Macomb Group
Dept 166401  PO Box 67000
Detroit, MI  48267

Macomb Mechanical
31226 Fraser Drive
PO Box 279
Fraser, MI  48026

Macomb Mechanical
Department #166401
PO Box 67000
Detroit, MI  48267

Macomb Pipe & Supply Co
34400 Mound Rd
Sterling Hts, MI  48310

Macro Vantage Levant
1-Lake Plaza PH2-T2 (JLT)
Dubai, AE

Macro Vantage Levant
1-Lake Plaza PH2-T2 (JLT)
Dubai, AE

MACSTEEL
3000 East Front Street
Monroe, MI  48161

MACTEC Engineering and Consulting Inc.
1105 Lakewood Parkway, Suite 300
Alpharetta, GA  30004

MACTEC Engineering and Consulting Inc.
7477 Collection Center Drive
Chicago, IL  60693-0076

Madison & Mitchell
7310  W. McNab Rd., Ste 107
Tamarac, FL  33321

Madison County Auto Parts
930 Commercial Dr
Richmond, KY  40475

Madison County Finance
PO Box 547
Richmond, KY  40476-0547

Madison County Lincoln Mercury
768 Eastern Bypass
Richmond, KY  40475

Madison County Utilities
PO Box 670
Richmond, VA  40476-0670

Madison Electric Company
31855 Van Dyke
Warren, MI  48093-1047

Madison One Holdings LLC
dba Therma Stor LLC
4201 Lien Rd.
Madison, WI  53704

Madison One Holdings LLC
dba Therma Stor LLC
3037 Paysphere Circle
Chicago, IL  60674

Madison Township Building Department
4008 S Adrian Highway
Adrian, MI  49221

Madison Trail Apartments
2000 East Tamarack Road
Altus, OK  73521

Maeda Pacific Corporation
PO Box 8110
Tamuning, GU  96931

Maestro Asso
719 Griswold Suite # 940
Detroit, MI  48226

Magnum Construction Services Inc
100 Industrial Dr.
Slidell, LA  70460

Magnum Construction Services Inc
PO Box 4076
Slidell, LA  70459

Magnum Materials, Inc.
2101 N Indianwood Ave
Broken Arrow, OK  74012

Magnum Tools Com LLC
5716 East Executive Drive
Westland, MI  48185

Magruder Construction Co.
243 W. Outer Road
Eolia, MO  63344

Mah Construction
16th St. Kart-e-Parwan
Kabul, FG

Mah Construction
16th St. Kart-e-Parwan
Kabul, FG

Maharashtra Mandal of Detroit
38887 Parkwood Ct.
Northville, MI  48167

MAI Family Services
8223 Ann Arbor Road
Plymouth, MI  48170

Maier's Tidy Bowl
12515 US 45 South
Stonefort, MI  62987

Main Street Construction Co
506 W Hickory St., Building B
Mahomet, IL  61853

Mainawal Rahman Building
District 16, Macroyan1
Nader Khan Hill
Kabul, FG

Mainawal Rahman Building and Constructio
District 16, Macroyan1
Nader Khan Hill
Kabul, FG

Maine Drilling And Blasting
88 Gold Ledge Ave
Auburn, NH  03032

Maine Drilling And Blasting
PO Box 1140 - Brunswick Road
Gardiner, ME  04345

Mainline Holding Company, LLC
1630 Peachtree Industrial Boulevard
Suwanee, GA  30024

Mainline Holding Company, LLC
11900 San Roper Drive
Charlotte, NC  28269

Majestic Electric Company
2085 West County Road 300 North
PO Box 358
North Vernon, IN  47265

Majestic Electric Company
PO Box 1106
North Vernon, IN  47265

Majestic Maintenance & Lawn Care
2046 Chene
Detroit, MI  48207

Major Cement Co
PO Box 19310
Detroit, MI  48219

Major Clean Inc
2910 Selwyn Ave PMB 276
Charlotte, NC  28209

Major Commercial Cleaning
551 Veritas Street
Nashville, TN  37211

Major Imaging Systems
5800 Fern Valley Raod ste22
Louisville, KY  40228

MaKids, LTD
1065-D South Main Street
Building D, Suite K
Las Cruces, NM  88005

Malcolm Marine, Inc.
1159 Fred Moore Highway
PO Box 177
ST. CLAIR, MI  48079-0177

Maleport Construction
4857 E. 6 Mile Rd.
Sault Ste. Marie, MI  49783

Mall at Smith Haven LLC
313 Smith Haven Mall
Lake Grove, NY  11755

Mallard Ridge Landfill
PO Box 66914
Indianapolis, IN  46266-6914

Mallard Ridge Landfill
W8470 Hwy. 11
Delevan, WI  53115

Mallette Brothers
Construction Co. Inc
3708 Hwy 90
Gauthier, MS  39553

Mammut Building Systems
PO Box 41668
Hamriya Free Zone
Sharjah, AE

Mammut Building Systems
PO Box 41668
Hamriya Free Zone
Sharjah, AE

Mana Construction and Engineering
House 311 - Human Rights Street
Pole Sorkh
Kabul, AFG FG

Manager of Finance
City and County of Denver
Contractor Licensing
Denver, CO  80202

Manager of Revenue
Community Planning and Development
Attn: Contractor Licensing
Denver, CO  80202

Manara Travel
5452 Schaefer Road
Dearborn, MI  48126

Manasi Upasani
457 Kensington Dr. #170
Rochester, MI  48307

Manhattan Mall Company
dba Forest City Commercial Group
PO Box 72069
Cleveland, OH  44192

Manifest Funding Services
PO Box 790448
Acct # 32273932
St. Louis, MO  63179-0448

Manion Stigger LLP
20 NW First Street Ste 200
Evansville, IN  47708

Manion Stigger LLP
20 NW First Street Ste 200
Evansville, IN  47708

Manish Wadhawan
31993 W. 12 Mile Road  #110
Farmington Hills, MI  48334

Manko Window Systems
800 Hayes Drive
Manhattan, KS  66502

Mann Mechanical Company, Inc.
100 Pine Street

Avondale Estates, GA  30002

Manna Rubber Stamp
150 Scott Ridge Road
Harmony, PA  16037

Mannik & Smith Group Inc
1800 Indian Wood Circle
Maumee, OH  43537

Manning Brothers
2111 Woodward Avenue
Fifth Floor, Suite 910
Detroit, MI  48201

Manning Services LLC
1320 FM 889
George West, TX  78022

Mann's Rental &Janitorial
Supply
RT. 1  BOX 76
Woodward, OK  73801

Manny Carrizal Painting
Co. Inc.
9912 Woody Dr.
El Paso, TX  79925

Manny Stein Inc
199 Scotland Road
Orange, NJ  07050

Manoranjan Radio Show
4913 Season Drive
Troy, MI  48098

Manpower
114 North Summit Street
Toledo, OH  43604

Manpower
PO Box 2248
Toledo, OH  43603

Mansfield Auto Parts

9705 Hwy 60 West
Kevil, KY  42053

Manuel Alvarez Gonzalez
58 Pine Ct.
Lake Jackson, TX  77566

Manuel G Arredondo,
dba Septic Pro Systems
PO Box 1860
Orange Grove, TX  78372

Manuel Hernandez Andrade
P.O. Box 285
Grand Island, NE  68802

Manuel Wesar
5810 Cain Drive
Corpus Christi, TX  78412

Manufacturers' News, Inc.
1633 Central Street
Evanston, IL  60201-1569

Maple Leaf Environmental Equipment Ltd
1325 California Ave
Brockville, ON  K6V5Y6  CAN

Maple Leaf Environmental Equipment Ltd
PO Box 1517
Brockville, ON  K6V5Y6  CAN

MapTech, Inc
1715 Pratt Drive Suite 3200
Blacksburg, VA  24060

MAR International Corp
PO Box 476
Hankamer, TX  77560

MAR International Corp
PO Box 1282
Burley, ID  83318

Marable-Pirkle Inc
PO Box 310023

Atlanta, GA  31131

Marant Construction Inc
1200 Lamar St.
Wichita Falls, TX  76301

MARAS UJKIC
49998 Blackberry Tr
Novi, MI  48374

Marathi Mandal of Philadelphia, Inc
11 Hedgerow Lane
Horsham, PA  19044

Marathon Ashland Findlay
539 South Main St.
Findlay, OH  45840

Marcal Rope & Rigging Inc
5357 Industrial Park Drive
Metropolis, IL  62960

Marcal Rope & Rigging Inc
PO Box 477
1862 East Broadway
Alton, IL  62002

Marcelino Soto
3132 San Paula Ave.
Dallas, TX  75228

Marcelino Soto Martinez
3132 San Paula Ave.
Dallas, TX  75228

Marcelle Cover
2523 Overly Ct.
Toledo, OH  43611

Marcellus Jackson
13100 Wisconsin
Detroit, MI  48238

March of Dimes
Attn: Jodi Heisler
3450 W Central Ave. Ste. 352

Toledo, OH  43606

Marcia Angela Pimental Silveira Vieira
Figueiras do Paim, 15 Sta Cruz
Praia da Vitoria, AZO  9760-544  AZO

Marco Group International
3425 E. Locust Street
Davenport, IA  52803

Marco Painters, Inc
16571 Harper Avenue
Detroit, MI  48224

Marcor Environmental LP
395 Turner Industrial Way
Aston, PA  19014

Marcor Environmental LP
246 Cockeysville Rd  Ste 1
Hunt Valley, MD  21030-2149

Marcor Environmental LP
644 Sierra Lane
Dublin, CA  94568

Marcor Environmental LP
PO Box 823411
Philadelphia, PA  19182-3411

Marcor Remediation
6644 Sierra Lane
Dublin, CA  94568

Marcor Remediation
308 Mill Street
Salisbury, MD  21801-4242

Marcor Remediation
PO Box 791153
Baltimore, MD  21279-1153

Marcos DeJesus
8838 Dugas Road Apt 14308
San Antonio, TX  78251

Marcus Harrison
dba MCH Video
1945 Mount Vernon
Toledo, OH  43607

Marcus Johnson
2858 Friend St.
Marianna, FL  32448

Marcus Johnson
PO Box 546
Cottondale, FL  32431

Margie's Cleaning Service
PO Box 5302
Toledo, OH  43611

Maria Holmes
104 Cedar Circle Drive
Kingsland, GA  31548

Maria Teresa Burkett
c/Bartolome n67
11500 El Pto Santa Maria
Cadiz, Spain

Marianas Drilling Inc.
PO Box 8170
Tamuning, GU  96931

Maricopa County
Air Quality Department
501 N. 44th Street, Suite 200
Phoenix, AZ  85008

Marilyn Wheeler
144 Eason
Highland Park, MI  48203

Marina Landscape Inc
1900 S. Lewis Street
Anaheim, CA  92805

Marina Landscape Inc
1900 S. Lewis Street
Anaheim, CA  92805

Marina Landscaping
1900 S. Lewis St
Anaheim, CA  92805

Marine & Industrial Coatings LLC
3925 S. Military Highway
Chesapeake, VA  23321

Marine & Industrial Coatings LLC
and Fulton Bank, N.A.
4429 Bonney Rd
Virginia Beach, VA  23462

Marine Pollution Control
8631  West Jefferson
Detroit, MI  48209-2691

Marine Warehouse
Madison Service Co
411 East Division
Marine, IL  62061

Mario A Medina, dba Torch Welding
5706 Adquin Ln
Richmond, TX  77469

Mario C Flores
1923 S Winsor Ave
Mesa, AZ  85204

Mario Martinez
9164 West Lone Cactus Dr
Peoria, AZ  85382

Mario Tierrafria Perez
229 East Lathrop Road, Lot 103
Evansville, WY  82636

Marion County Auditors Office
200 E Washington Street
Suite 860
Indianapolis, IN  46204

Marion County Small Claims Court,
Pike Township Division

5665 Lafayette Road/Suite B
Indianapolis, IN  46254

Marion Cty Auditors Ofc
200 E. Washington St.
Suite 801
Indianapolis, IN  46204

Marion Excavating Co Inc
510 New Ludlow Rd.
South Hadley, MA  01075

Marion L Hagan M.D.
567 S Maple St
French Lick, IN  47432

Marion Municipal Utilities
1540 North Washington Street
Marion, IN  46952

Mario's Restaurant
4222 Second Ave
Detroit, MI  48202

Maritz Travel Company
1355 North Highway Drive
Fenton, MO  63099

Mark & Gloria Stewart
603 East 17th Street
Cheyenne, WY  82001

Mark & Gloria Stewart
519 Rutgers Road
Cheyenne, WY  82009

Mark & Gloria Stewart
Attn: George O'Hare
603 East 17th Street
Cheyenne, WY  82001

Mark A Heinz dba M Heinz Landscaping
3935 Pruess Rd
Freeland, MI  48623

Mark Alan Gawrych

dba A Alan Mark Locksmithing
1407 15th
Bay City, MI  48708

MARK AMANN
704 MARI LANE
NEW ATHENS, IL  62264

Mark Bressler
1116 Morning Dove Lane
Bowling Green, OH  43402

Mark Corwin Painting
Route 1 Box 51
Bloomfield, IN  47424

Mark Deaton
216 Ron Circle
Friendswood, TX  77546

Mark Domino
1552 Pullan Avenue
Cincinnati, OH  45223-2167

Mark Donnell Jr Enterprises
dba Doris Donnell Mezick
8000 Hwy 85
Daleville, AL  36322

Mark Dunning Industries Inc
Building 2010 Naval Sub Base
Kings Bay, GA  31547

Mark Dunning Industries Inc
PO Box 47284
Kings Bay, GA  31547

Mark Firouzi
1752 Cypress Pointe Ct
Ann Arbor, MI  48108

Mark Harris
6513 Pine Drive
Panama City Beach, FL  32408

Mark Howard

202 Goldenhead Dr
Evansville, KY  47715

Mark Industries Ltd.
1605 Dundee Ave. Unit A
Elgin, IL  60120

Mark Kesti
P.O. Box 1943
Snohomish, WA  98291

Mark L Keller
dba KLM Environmental LLC
PO Box 2704
Goose Creek, SC  29445

Mark McAlister
958 Moores Chapel
Greenfield, TN  38230

Mark McClelland
967 Troon
Highland, MI  48357

Mark Means
996 Twin Oaks Drive
New Braunfels, TX  78130

MARK OSENKO
35396 ELMWOOD ST
WESTLAND, MI  48185

Mark Pierce
 RR 3 BOX 83
Hardingburg, KY  40143

Mark Pitzen
26380 North Dixboro
South Lyon, MI  48178

Mark Quinn, c/o of Visitacion Agsao Blk 3
Lot 1 Paseo de San Roque Vlg
San Roque San Rafael Bula, PHI  3008

Mark Smith
57 Lake Drive

Stanhope, NJ  07874

Mark Smith
9551 Ada Lane
Walnut Hill, FL  32568

Mark W Reynolds Sr
152 Mountain View Road East
Asbury, NJ  08802

Mark W Reynolds Sr
152 Mountain View Road East
Asbury, NJ  08802

Mark Ward
4378 S Wilson Rd
Elizabethtown, KY  42701

MARK WOOD
5145 Bradstown Rd
Elizabethtown, KY  42701

Markel American Ins. Co.
Insurance Billing Office
PO Box 906
Pewaukee, WI  53072-0906

Mark-Lang Inc
PO Box 322
430 Obrecht Road
Millersville, MD  21108

Marleau Hercules Fence Co Inc
4333 N. Detroit Ave.
Toledo, OH  43612

Marner Builders
Rt. 1, Box 470
Montgomery, IN  47558

Marner Builders & Concrete Pumping LLC
6779 E 600 N
Montgomery, IN  47558

Marner Builders & Concrete Pumping LLC
dba Marner Concrete Pumping

6779 E 600 N
Montgomery, IN  47558

MAR-PAR Rental Ceter LLC
1028 greene Street
Marietta, OH  45750

Marquette County Conservation District
780 Commerce Drive, Suite B
Marquette, MI  49855

Marsh Power Tools
20579 Middlebelt Road
Livonia, MI  48152

Marsh Power Tools
20579 Middlebelt Road
Livonia, MI  48152

Marshall & Melhorn
4 Seagate Eighth Floor
Toledo, OH  43604

Marshall & Melhorn
4 Seagate Eighth Floor
Toledo, OH  43604

Marson Contractors Inc
dba Minnesota Blacktopping
3636 Quail Rd NE
Sauk Rapids, MN  56379

Martha K Hollier
18779 Maryland Ave
PO Box 157
Ida, LA  71044

MARTIN CASARES
3834 CABOT ST
DETROIT, MI  48210-2000

Martin Environmental Serv
PO Box 8623
Dothan, AL  36304-0623

Martin Hinojosa

785 Childress Drive
Newport News, VA  23602

Martin Marietta Materials
PO Box 75328
Charlotte, NC  28275

Martin Martin Inc
12499 West Colfax Ave
Lakewood, CO  80215

Martin Process Control Solutions LLC
1135 West Avenue
Richmond, VA  23220

MARTIN QUIROGA
667 EDWARD
DETROIT, MI  48210

Martin Rodriguez
4954 W. Hwy 30
Lot 9
Alda, NE  68810

Martin Rodriguez
4954 West Highway 30, Lot 9
PO Box 72
Alda, NE  68810

Martin Rodriguez
4954 W. Hwy 30, Lot 9
PO Box 72
Alda, NE  68810

MARTIN SMITH
330 Bewley Rd
Vinegrove, KY  40175

Martin Structural Sales
3144 Dixie Hwy
Waterford, MI  48328

MARTINA LOVELACE
104 WOODS DR
DOTHAN, AL  36301

Martinez Bro. Landscaping
5875 Cromo Dr.
Ste. 200
El Paso, TX  79912

Martinez, Christopher
6002 E. Cobblestones Lane
Sylvania, OH  43560

Marting Trucking Co, Inc
PO Box 460
Tomah, WI  54660

Martin's Pipeline Inspect
PO Box 5343
Paris, KY  40305-5343

Marty K. Barton
307 Sawyer Rd
Winona, MS  38967

Marty Muller
14086 Airline Hwy. Apt. 517
Gonzales, LA  70737

Marty Robbins Roofing Co Inc
PO Box 5608
Dothan, AL  36302

MARTY WITHOUSE
7425 MUELLER ROAD
MILLSTADT, IL  62260

Maruf Sharif Construction Company MACEC
Shah Shaheed Street # 3
Kabul, AFG FG

Maruhachi Ceramics of America Inc
1985 Sampson Ave
Corona, CA  92879

Marvin Groves Electric Comp Inc
506 7th Street
Wichita Falls, TX  76301

Marvin Groves Electric Comp Inc

PO Box 2305
506 7th Street
Wichita Falls, TX  76307-2305

MARVIN HESLER
13449 Mary St
Gulfport, MS  39503

Marvin Johnson
8327 Penrod
Detroit, MI  48228

Marvin Mitchell
18658 Arabian Acres Rd
Lewes, DE  19958

Marvin Stratton
P.O. Box 1058
Waskom, TX  75692

Mary A Wish
dba As U Wish
PO Box 2134
Aurora, IL  60507-2134

Mary Doherty
PO Box 521
Barrington, NH  03825

Mary E. McDeavitt
819 Eastwood Dr
Painesville, OH  44077

Mary Jane M Elliott
24300 Karim Blvd.
Novi, MI  48375

Mary K Viegelahn
Chapter 13 Trustee
PO Box 753
Memphis, TN  38101-0753

Mary K Viegelahn Hamlin
Chapter 13 Trustee
PO Box 634028
Cincinnati, OH  45263-4028

Mary McCormick
3201 Morris Farm Dr
Jamestown, NC  27282

Maryland Electric Co Inc
33651 Giftos
Clinton Twp, MI  48035

Maryland Transportation
Authority Attn:TicketingOffice
303 Authority Drive
Baltimore, MD  21222

Maryland Unemployment Insurance Fund
Insurance Fund
PO Box 17291
Baltimore, MD  21297-0365

Maryland Unemployment Insurance Fund
PO Box 17291
Baltimore, MD  21297-0365

Marynell's Printing &
Thrifty Sign
331 Ninth Street
Henderson, KY  42420

Maser Consulting PA
240 Princeton Ave Suite 152
Hamilton, NJ  08619

Maser Consulting PA
One River Centre - Building Two
331 Newman Springs Road
Red Bank, NJ  07701

Mashallah Asia Constructi
House #2 Street #1
Near Dhok Raja Adyala Rd
Main Chowk Khyaban-e-Jinnah
Rawalpindi, AK

Mashallah Asia Construction Group
House #2 Street #1
Main Chowk Khyaban-e-Jinnah

Rawalpindi, AK

MASON AND HANGER
300 WEST VINE ST
SUITE 300
LEXINGTON, KY  40507

Masonry Plus Inc
PO Box 1085
Clarkston, MI  48347

Masonry Plus Inc
5720 Farley Rd
Clarkston, MI  48347

Massey Plumbing Inc
134 McCully Rd
Gastonia, NC  28052

Massida Logistics
Virage de l'Aviation
PO Box 661
Djibouti, JI

Master Air Inc
1720 Wales Ave
Indianapolis, IN  46218

Master Air Inc NEWJAC
415 South Grant Street
Lebanon, IN  46052-3605

Master Clean Services Inc
11415 Newkirk
Helotes, TX  78023

Master Clean Services Inc
5413 Bandera Rd
Ste 406
San Antonio, TX  78238

Master Engineering Inc
dba Piccola Mfg Co
PO Box 705
Shepherdsville, KY  40165

Master Excavators Inc
9950 SW 168 Terrace
Miami, FL  33157

Master Mechanical Insul.
1775 E Maple Road
Troy, MI  48083

MASTER METALS, INC.
1236 CLINTON STREET
LA CROSSE, WI  54603

Mastercraft Mechanical
NSA
Building 160
Crane, IN

MasterCrafters Inc.
1234 A S. Governors Ave
Dover, DE  19904

Material Testing Services LLC
8 20th Avenue SE
Minot, ND  58702

Materials Testing Consultants
693 Plymouth NE
Grand Rapids, MI  49505

Mathis Associated Group
938 Lafayette St, #418
New Orleans, LA  70113

Mathy Constructrion Co
920 10th Avenue North
Onalaska, WI  54650

Matlock Plumbing Inc
12712 E County Rd 900 No
Seymour, IN  47274

Matrikon Inc
1800, 10405 Jasper Avenue
Edmonton, ALB  T5J 3N4  CAN

Matrix Construction, Inc.

430 Meadowview Lane
Greenwood, IN  46142

Matrix Contractors LLC
1860 FM 359 #224
Richmond, TX  77406

Matrix Contractors LLC
1860 FM 359 #224
Richmond, TX  77406

Matrix Oxygen Injection Systems LLC
2505 Anthem Village Drive
Suite E360
Henderson, NV  89052

Matrix Services Inc
1105 West Main Parkway
Catoosa, OK  74015-2333

MATS, Inc
37 Shuman Avenue
Stoughton, MA  2072

Matski Maritime LLC
PO Box 114731
Dubai, AE

Matt Blunt
PO Box 774
Middleburg, VA  20118

Matt Blunt
PO Box 774
Middleburg, VA  20118

Matthew Brandolini
214 Orchard Way
Wayne, PA  19087

Matthew Brosch
32588 Tebo Rd.
Sedalia, MO  65301

Matthew Burns
1934 Swantown Road

Oak Harbor, WA  98277

Matthew Corning
23642 W. Milton Rd
Wauconda, IL  60084

Matthews Trucking & Construction, L.L.C.
1250 Matthews Road
Sarah, MS  38665

Maumee City
2901 Michigan Avenue
Maumee, OH  43537

Maumee Division of Taxation
400 Conant Street
Maumee, OH  43537-3300

Maumee Express
26319 Old Trail Rd
Abingdon, VA  24210

Maumee Supply
12860 Eckel Junction Road
Perrysburg, OH  43552-0309

Maumee Utility Billing
400 Conant Street
Maumee, OH  43537-3374

Maumee Utility Billing
400 Conant Street
Maumee, OH  43537

Maumee Utility Billing
400 Conant Street
Maumee, OH  43537

Maureen J. Shepard
dba Executive Typing & Employment Serv
718 North Marine Corps Dr. Suite 204
Upper Tumon, GU  96913

Maurice D Pettway
124 Porter Circle
Valley Grande, AL  36703

Maurice Daniels
31110 Saratoga
Warren, MI  48093

Maurice H Oshima PE
T.M. Apartment #101
66 Banchi Kadena, Kadena Cho
JAP

Maurice H Oshima PE
T.M. Apartment #101
66 Banchi Kadena, Kadena Cho
Okinawa,  904-0203  JAP

Maurice Simmons Trucking
15386 Turner
Detroit, MI  48238

Mauricio Antonio Jimenez
14897 Quinette Rd.
Conroe, TX  77302-7210

MAURY L FRANKLIN
MAURY L FRANKLIN
88A CHOCTAW DR
MC CLURE, IL  62957

Maverick Hauling LLC
5805 Sherman Lane
Williston, ND  58801

Max Parsons
dba D&M Plumbing LLC
PO Box 798
Warrensburg, MO  64093

Maxi Container, Inc.
7010 Middlebelt Rd
Romulus, MI  48174

Maxi Container, Inc.
PO Box 12250
Detroit, MI  48212

Maxim Crane Works

1530 Nicholas Rd
Dayton, OH  45418

Maxim Crane Works
5325 Reliable Parkway
Chicago, IL  60686

Maxim Crane Works
7255 W Washington St
Indianapolis, IN  46241

Maxim Crane Works
PO Box 41017
Los Angeles, CA  90074-1017

Maxim Crane Works, LP
4389 Solutions Center
Chicago, IL  60677

Maxwell Portable Storage
2445 Clinton Rd.
Fayetteville, NC  28312

Maxwell Solutions, LLC
1234 Staggs Leap Lane
Ann Arbor, MI  48103

Maxwell Supply
3300 W. Reno
Oklahoma City, OK  73107

May & Associates Inc
3197 West M-76, Suite B
West Branch, MI  48661

Maya Hispanic Communication
8627 Cinnamon Creek # 501
San Antonio, TX  78240

Mayer Electric Supply Co
Prim & Mendheim, LLC
PO Box 2048
Dothan, AL  36302

Mayer Electric Supply Co.
Dept. 1440

PO Box 2153
Birmingham, AL  35287-1440

Mayes Testing Engineers Inc
20225 Cedar Valley Rd
Ste 110
Lynnwood, WA  98036

Mayor Dave Bing Inaugural Committee
527 W Lafayette #19E
Detroit, MI  48226

Mayor Hilliard L Hampton Youth Foundation
PO Box 946
Inkster, MI  48141

Mazin S Ayob
27060 Arden Park Circle
Farmington Hills, MI  48334

MAZIN S AYOB
26170 W 12 Mile Rd Apt. B24
Southfield, MI  48034

MB Roofing Inc
6961 Colorado Blvd.
Commerce City, CO  80022

MBA Distributing, Inc.
PO Box 823
Jackson, MI  49203

MC Construction Services
PO Box 310506
Enterprise, AL  36331

MC Contracting LLC.
107 SE 291 Highway # 185
Lees Summit, MO  64063

MC Custom Cabinets Inc.
2157 W Salem Rd
Underwood, IN  47117

MC Gutherie Lumber Company
12152 Merriman Road

Livonia, MI  48150

MC Gutherie Lumber Company
PO Box 673123
Detroit, MI  48267-3123

McBee Systems, Inc.
ATTN: A/R
500 Main Street
Groton, MA  01471-0004

McCall Brothers Inc
310 Landsdowne Road
Wilmington, NC  28409

McCall Brothers Inc
6700 Brookshire Blvd
Charlotte, NC  28216

McCall Brothers Inc
PO Box 668710
Charlotte, NC  28266-8710

McCall Brothers, Inc.
6700 Brookshire Blvd.
Charlotte, NC  28216

McCarthy Media,Inc
3907 Bishop
Detriot, MI  48224

McCarthy, Jones & Woodard LLC
650 Southgate Avenue
Nashville, TN  37204-0445

McCarthy, Jones & Woodard LLC
PO Box 40445
Nashville, TN  37204-0445

McCartys Glass Inc
535 West 25th Street Ste. B
Norfolk, VA  23517

McCaskill & Associates,
7620 Appling Center Dr Ste 108
Memphis, TN  38133

McClung-Logan Equipment Company Inc
4601 Washington Blvd
Baltimore, MD  21227

McClung-Logan Equipment Company Inc
PO Box 17593
Baltimore, MD  21297-1593

McCody Concrete Products Inc
PO Box 4005
Williston, ND  58801

McCoig Materials LLC
Dept. 77280
PO Box 77000
Detroit, MI  48277-0280

McCoy & McCoy Laboratories
PO Box 907
Madisonville, KY  42431

McCoy Homes LLC
2115 Molly Brown Road
Bradenburg, KY  40108

McCoy Water & Fire
Restoration, LLC
17021 Stephens
Eastpointe, MI  48021

McCracken County Tax
PO Box 2658
Paducah, KY  42002-2658

McCracken Trucking
16st RT. 126
Loveland, OH  45140

McCray Lumber
PO Box 410325
Kansas City, MO  64141-0325

McD Concrete Enterprises, Inc.
PO Box 426
4720 Mary Ingles Highway

Silver Grove, KY  41085

McDaniel Company, Inc.
PO Box 9048
4301 W. Harry
Wichita, KS  67277

McDaniel Company, Inc.
PO Box 9048
4301 W. Harry
Wichita, KS  67277

McDonald Modular Solution
23800 West Eight Mile Road
Southfield, MI  48034

McDowell & Associates Geotechnical Engineers
21355 Hatcher Avenue
Ferndale, MI  48220

McElheney Locksmiths, Inc
1214 Jefferson Ave
Toledo, OH  43624

McElheney Locksmiths, Inc
1214 Jefferson Ave
Toledo, OH  43624

McElroy, Deutsch, Mulvaney & Carpenter
1300 Mount Kemble Avenue
PO Box 2075
Morristown, NJ  07962-2075

McEnroe Place LLC
PO Box 14010
Grand Forks, ND  58208-4010

McFadden Electric LLC
PO Box 5148
Fallen, NV  89407

McGee Pest Control, Inc.
PO BOX 674
Hopkinsville, KY  42240

MCGI

7310 Woodward Ave, Suite 500A
Detroit, MI  48202

McGladrey LLP
331 West 3rd St., Ste 200
Davenport, IA  52801

McGladrey LLP
5155 Paysphere Circle
Chicago, IL  60674-0051

McGladrey LLP
5155 Paysphere Circle
Chicago, IL  60674-0051

McGrath Brothers Concrete Pumping
PO Box 3465
Wichita Falls, TX  76301

McGraw Hill Construction
7625 Collection Center Dr
Chicago, IL  60693

McGraw-Hill Companies
7625 Collection Center Dr
Chicago, IL  60693-0076

McGraw-Hill Companies
PO Box 517
Hightstown, NJ  08520-0517

McGraw-Hill Companies
PO Box 5729
Harlan, IA  51593-5229

McGuire Excavating & Trucking Inc
3800 N. Fruitridge Ave.
Terre Haute, IN  47804

McHenry County Glass & Mirror, Inc.
2809 Barney Ct.
McHenry, IL  60051

MCI
PO Box 371873
Pittsburg, PA  15250-7873

MCI
PO Box 96022
Charlotte, NC  28296-0022

MCI a Verizon Company
PO Box 600674
Jacksonville, FL  32260-0674

McIntyre, Robert
2915 E Market
Warren, OH  44483

McJunkin Red Man Corporation
835 Hillcrest Drive
Charleston, WV  25311

McJunkin Red Man Corporation
PO Box 676316
Dallas, TX  75267-6316

McKeel Equipment Co., Inc
1939 N. 8th St.
Paducah, KY  42001

McKeever & Niekamp Electric, Inc.
1834 Woods Dr.
Beavercreek, OH  45432

McKellar Tiedeken & Scoggin LLC
702 Randall Avenue
Cheyenne, WY  82001

McKellar Tiedeken & Scoggin LLC
PO Box 748
Cheyenne, WY  82003-0748

McKenna Long & Aldrige
303 Peachtree Street NE
Ste 5300
Atlanta, GA  30308

McKinney Door & Hardware Inc
2700 N Freeway
Pueblo, CO  81003

McKinney Painting, Inc.
104 Kuhlman Blvd.
Versailles, KY  40383

McKinney, Corey
2559 Benjamin
Saginaw, MI  48602

McLemore Electric Inc
PO Box 9625
Pensacola, FL  32513-9625

McLendon Enterprises Inc
2365 Aimwell Road
Vidalia, GA  30474

McManus, Schor, Asmar & Darden LLP
1301 Conn. Ave NW 6th Floor
Washingon, DC  20036

McMaster Carr Supply Company
PO Box 54960
Los Angeles, CA  90054

McMaster Carr Supply Company
200 Aurora Industrial Pkwy
Aurora, OH  44202

McMaster Carr Supply Company
PO Box 585
Aurora, OH  44202-0585

McMaster Carr Supply Company
PO Box 7690
Chicago, IL  60680-7690

McNabb's Auto Body
31373 Van Dyke
Warren, MI  48093

McNaughton McKay Electric
Dept 14801
PO Box 67000
Detroit, MI  48267-0148

McNaughton McKay Electric Co of Ohio Inc

355 Tomahawk Drive
Maumee, OH  43537

McNaughton McKay Electric Co of Ohio Inc
Dept 14801
PO Box 67000
Detroit, MI  48267-0148

McNaughton-McKay
Dept. 14801 - P.O. Box 67000
Detroit, MI  48267-0148

McNaughton-McKay Electric Co.
Dept. 14801 - PO Box 67000
Detroit, MI  48267-0148

McNiel Fence Co Inc
PO Box 6122
Charleston, WV  25362-0122

MCPc, Inc
21555 Drake Road
Strongsville, OH  44149

MCPc, Inc
PO Box 643283
Pittsburgh, PA  15264-3283

MCPc, Inc
PO Box 643283
Pittsburgh, PA  15264-3283

MCPc, Inc.
PO Box 643283
Pittsburg, PA  15264-3283

MCPc, Inc.
P O Box 643283
Pittsburg, PA  15264-3283

McWilliams Masonry Inc and
Central Supply Company
Files Creek Rd PO Box 286
Beverly, WV  26253

MD Department of the Environment

1800 Washington Blvd Suite 630
Baltimore, MD  21230-1719

MD Department of the Environment
2500 Broening Hwy
Baltimore, MD  21224

MD Department of the Environment
PO Box 1417
Baltimore, MD  21203-1417

MD Department of the Environment
PO Box 2057
Baltimore, MD  21203-2057

MD Electrical Contractor of NJ Inc
173 Route 545
Columbus, NJ  08022

MDA Engineering Inc
1415 Holland Road
Maumee, OH  43537

MDA Engineering Inc
PO Box 711595
Cincinnati, OH  45271-1595

MDA Party for a Cure
8501 LaSalle Rd Suite 106
Towson, MD  21286

MDI Electrical Constructi
12300 Keeler Avenue
Alsip, IL  60803

MDI Electrical Construction
12300 Keeler Avenue
Alsip, IL  60803

MDLEG-CSHD Asbestos Prog
PO Box 30671
Lansing, MI  48909-8171

MDOT- Office of Business
425 W Ottawa
Lansing, MI  48909

MDS HVAC R Inc
PO Box 833
Plattekill, NY  12568

MDT Personnel LLC
17757 US 19 N, Ste 660
Clearwater, FL  33764

MDT Personnel LLC
85 Old Dublin Pike
Doylestown, PA  18901

MDT Personnel LLC
PO Box 30777
Tampa, FL  33630

Meade Electric Company Inc
9550 West 55th Street Suite A
McCook, IL  60525

MEADE LEXUS
45001 Northpointe Boulevard
Utica, MI  48315

Meares Plumbing Inc
8425 Arcola Ave.
Hudson, FL  34667

MEC, Inc.
4919 Contractor Rd.. Trailer M
PO Box 278
Edwards AFB, CA  93523

Mech Tech Inc
5267-B West Airport Rd
Bloomington, IN  47403

Mechanical Coordinators of NY Inc
PO Box 400
Carmel, NY  10512

Mechanical Metals Inc
82 Walker Lane
Newtown, PA  18940

Mechanical Solutions LLC
dba Simpson Company
321 Basher Drive
Berthoud, CO  80513

Mechanical Systems  Inc
9337 Ravenna Rd Unit F
Twinsburg, OH  44087

Mechanical Systems, Inc.
1313 W. Lincolnway
Cheyenne, WY  82001

Mechanical Systems, Inc.
625 E 13th St.
Wichita, KS  67214

Mechanical Technologies Group, Ltd.
6 Nicholas Street
Staten Island, NY  10301

Meci Works S.L.
60 2-B
41012 Sevilla Spain

Mecklenburg County
700 North Tryon Street
Charlotte, NC  28231

Mecklenburg County
Land Use & Environmental Services Agency
Dept.900
Charlotte, NC  28272-0883

Meco Metals Company
21430 Coolidge Highway
Oak Park, MI  48237-3232

Med Care of NC LBX
5245 South College Rd
Wilmington, NC  28412

Medcorp
745 Medcorp Drive
Toledo, OH  43608

Media Consultants
7310 Woodward Ave 7th Fl
Detroit, MI  48202

Mediacom
1603 E. De Young
Marion, IL  62959

Mediacom
PO Box 105138
Atlanta, GA  30348-5138

Mediacom
PO Box 1707
Albany, GA  31702-1707

Mediation Tribunal Assoc
333 West Fort Street
Suite 1500
Detroit, MI  48226

Medical Mutual of Ohio
PO Box 632150
Cincinnati, OH  45263-2150

Medical Mutual of Ohio
PO Box 951922
Cleveland, OH  44193

Medical Resource Group
43750 Garfield Road, Suite 211
Clinton Township, MI  48038-1135

Medina Electric
Fm 2050 North
Bruni, TX  78344

Medium Voltage Accessory Supply Co Inc
5758 Lamar Street
Arvada, CO  80002

Medler Electric
1313 Michigan Ave
Alma, MI  48801

Meehan Construction Inc

Box 666
Hartford, SD  57033

Mega Force Staffing Group
1001 Hay Street
Fayetteville, NC  28305

Mega Force Staffing Group & Affiliates, Inc., The
PO Box 890522
Charlotte, NC  28289-0522

Megawattage LLC
9820 SW 168th St.
Miami, FL  33157

Meggitt Defense Systems Caswell
2540 2nd St NE
Minneapolis, MN  55418

Meggitt Defense Systems Caswell
PO Box 100530
Atlanta, GA  30384-0530

Meghan Wells
130 Vista Dr.
Newport News, VA  23608

Meier Ready Mix
PO Box 8477
Topeka, KS  66608

Meka Beton Santralleri
Anadolu Blv., 15. Sok., Atlas Is Merkezi 5/9
Ankara, TUR  06200  TUR

Meka Beton Santralleri Imalat Sanayi Ve
Anadolu Blv., 15. Sok.,
Ankara, TUR  06200  TUR

Mel Ro Construction Inc
PO Box 9458
414 Auburn Drive
Colorado Springs, CO  80932-0458

Melco Industries, Inc.
421 Wabasso Ave.

Louisville, KY  40209

Melissa Bowden
1410 Ross Drive
Albermarle, NC  28001

Melrose Enterprises Ltd
130 Dickerson Road
North Wales, PA  19454

Melvin Chuck Moore
4048 Fairbanks Dr.
Chipley, FL  32428

MELVIN HESLER
13499 Mary Ave
Gulfport, MS  39503

Melvin Moore
4048 Fairbanks Dr.
Chipley, FL  32428

Melvindale-Nothern Allen-
Park Public Schools
18530
 Prospect St., MI  48122

Memco Inc
901 12th Street
Clermont, FL  34711

Menards
1285 South Liberty Drive
Bloomington, IN  47403

MEP Commissioning Inc
13585 West Colfax Avenue
Golden, CO  80401

MEP Commissioning Inc
816 Partridge Circle
Golden, CO  80403

Mercedes Benz of Bloom-
Mercedes -Benz Financial Services
PO Box 5209

Carol Stream, IL  60197-5209

Mercedes Benz of Bloom-
Mercedes -Benz Financial Services
PO Box 5209
Carol Stream, IL  60197-5209

Mercedes-Benz Credit
ACCT # 7900208958
PO Box 9001921
Louisville, KY  40290-1921

Mercedes-Benz Financial
Acc. # 7002673281
PO Box 9001680
Louisville, KY  40290-1680

Mercer HR Services
21520 Network Place
Chicago, IL  60673-1215

Mercer Trust Compan
Attn:TolTest Inc 750874
PO Box 9747
Providence, RI  02940-9747

Merchant Electric Inc
230 Market St
Elmwood Park, NJ  07407

Merchant Web Partners
dba Easy Rack
4705 Hwy 36 South Suite 5
Rosenberg, TX  77471

Merchants Metals Inc
375 Northridge Rd., Ste 500
Atlanta, GA  30350

Merchants Metals Inc
7201-A Westport Place
West Palm Beach, FL  33413

Merchants Metals Inc
375 Northridge Rd., Ste 500
Atlanta, GA  30350

Mercury Development
dba M Development Qatar
1st Street House 16, District 226
Karada Maryam, LZ
Baghdad, IR RQ

Mercury Sports Reconditioning
and Recertification LLC
3000 Wimberg Avenue
Evansville, IN  47720

Mercy Memorial Hospital
C/O PO Box 716
Monroe, MI  48161

Meredith & Son Glass
529 West Poplar St.
Elizabethtown, KY  42701

Mergis Group
PO Box 100153
Atlanta, GA  30384-0153

Mergis Group
Spherion Corp
PO Box 100153
Atlanta, GA  30384-0153

Mergis Group
Spherion Corp
PO Box 100153
Atlanta, GA  30384-0153

Meridian Environmental LL
438-A Robeson St
Fayetteville, NC  28303

Meridian West Consultants
PO Box 72
Draper, UT  84020

Merit Electric Co Inc
6520 125th Avenue N.
Largo, FL  33773

Merit Empire
Sheerpor, Main Road
In-front of Aama'e Private School
Kabul, AFG

Merit Empire
Sheerpor, Main Road
In-front of Aama'e Private School
Kabul, FG

Merit Mechanical Co Inc
39 Able Drive
Newark, DE  19702

Merit Plumbing, Inc.
8432 W. Central Avenue
Sylvania, OH  43560

Merle Incorporated
PO Box 153
Cle Elum, WA  98922

Merle Incorporated
PO Box 153
Cle Elum, WA  98922

Merle M Almer
dba Almer Construction
PO Box 63
Tioga, ND  58852-0063

Merli Concrete Pumping
2545 N Marco Street
Las Vegas, NV  89115

Merlin Wagner's
PO Box 2250
Pascagoula, MS  39569

Merrill Communications LLC
One Merrill Circle
St. Paul, MN  55108

Merry Maids
14050 Telegraph
Detroit, MI  48239

Mersino Dewatering Inc
10162 E. Coldwater Rd.
Davison, MI  48423

Mersino Dewatering Inc
600 W. Dryden Dr.
Metamora, MI  48455

Mervin Scott Willman
dba AAA Willman Portable Welding
6345 Wilderness Drive
South Lyon, MI  48178

Mesa Oil, Inc.
7239 Bradburn Blvd.
Westminster, CO  80030-5223

Mesa Oil, Inc.
Dept. 1581
Denver, CO  80291-1581

Mesa Rubber Company Inc
4141 Airport Rd
Cincinnati, OH  45226-1643

Mesa Rubber Company Inc
4141 Airport Road
Cincinnati, OH  45226

Mesa Rubber Company Inc
PO Box 630334
Cincinnati, OH  45263-0334

Meshberger Stone, Inc.
PO Box 68123
Indianapolis, IN  46268-0123

Mesilla Valley Disposal
1200 Fort Fillmore
Mesilla Park, NM  88047

Mesopotamia Company
A-Oroba, Bridge St.
Diwaniyah, RQ

Mesopotamia Company
A-Oroba, Bridge St.
Diwaniyah, RQ

META Inc
PO Box 442074
Lawrence, KS  66044

META Inc
PO Box 786
Lawrence, KS  66044

METAG Insaat Ticaret A.S.
Cetin Emec Bulv. 8.Cadde
19 Ovecler
Ankara,  06460  TUR

METAG Insaat Ticaret A.S.
Cetin Emec Bulv. 8.Cadde
19 Ovecler
Ankara,  06460  TUR

Metal Erector Inc.
1401 Glenlake Avenue
Itasca, IL  60143

Metal Quarters Inc
115 Telfair Road
Savannah, GA  31415

Metal Quarters Inc
115 Telfair Road
Savannah, GA  31415

Metal Sales Manufacturing
7800 State Rd 60
Sellersburg, IN  47172

Metal Sales Manufacturing
PO Box 640486
Cincinnati, OH  45264-0486

Metal Solutions Inc
5756 Churchman Ave
Indianapolis, IN  46203

Metal Truss of Indiana Inc
5520 South Harding Street
Indianapolis, IN  46217

Metalworks Inc.
883 Industrial Park Road
Elkins, WV  26241

Metawater Co.
Shiroyama Trust Tower, 4-3-1
Toranomon, Minato-ku
Tokyo,  105-6029  JAP

Meticulous
602 North Elting Corners Road
Highland, NY  12528

Meticulous
PO Box 528
Highland, NY  12528

Metlife
Attention: Gianna Bacher
755 W. Big BeaverRd, Suite 600
Troy, MI  48084

Metlife
PO Box 804466
Kansas City, MI  64180-4466

MetLife SBC
PO Box 804466
Kansas City, MO  64180-4466

MetLife SBC
PO Box 804466
Kansas City, MO  64180-4466

Metro Air Conditioning Co
10035 Lackman Road
Lenexa, KS  66219

Metro Blueprint, Inc.
457 North York Rd.
Elmhurst, IL  60126

Metro Bolt & Fastener
19339 Glenmore
Redford, MI  48240

Metro Construction & Bldg
12609 Universal Dr.
Taylor, MI  48180

Metro Dept of Inspections,
Permits & Licenses
444 South Fifth St, Suite 100
Louisville, KY  40202

Metro Disposal, LLC - Canton
1800 9th Street NE
Canton, OH  44705

Metro Disposal, LLC - Canton
6650 West Snowville Road
Suite A
Cleveland, OH  44141

Metro Door
99 Smithtown Bypass
2nd Floor
Hauppauge, NY  11788

Metro Door
1201 N Church Street
Hazelton, PA  18202

Metro Door
3500 Sunrise Highway  Bldg 100 - Ste 210
PO Box 9001
Great River, NY  11739-9001

Metro Environmental Services Inc
PO Box 725
Walled Lake, MI  48390-0725

Metro Finance
Louisville-Jefferson County Metro Govern
444 South 5th St.
Louisville, KY  40202

Metro Foodland

18551 Grand River
Detroit, MI  48223

Metro Occ. Trainers, Inc.
54344 Verona Park Dr.
Macomb, MI  48042

Metro Paving & Development Inc
PO Box 574031
Orlando, FL  32857-4031

Metro Star Limo Service Inc
32816 Groat Blvd
Brownstown, MI  48173

Metro Star Limo Service Inc
PO Box 184
Rockwood, MI  48173

Metro Turf
6860 E. Highway 134
Headland, AL  36345

Metro Waste Services Co.
29131 Michigan Ave.
PO Box 498
Inkster, MI  48141

Metrolina Landscape
309 Morningside Road
Charlotte, NC  28214

Metrolina Landscape
PO Box 669003
Charlotte, NC  28266-9003

Metron International
Suit #2, 1st Floor, Road 80 Meter
Saleem Karwan Plaza, Distt. 10
Kabul, FG

Metron International
Suit #2, 1st Floor, Road 80 Meter
Saleem Karwan Plaza, Distt. 10
Kabul, FG

Metropolis Ready-Mix, Inc
D.B.A. Kotter Ready-Mix Co.
PO Box 107
Metropolis, IL  62960

Metropolitan Business Alliance LLC
7310 Woodward
Suite 700
Detroit, MI  48202

METROPOLITAN COUNCIL
SDS 12-1064
PO Box 86
MINNEAPOLIS, MN  55486-1064

Metropolitan Fire Protection, Inc.
175 Gordon St.
Elk Grove, IL  60007

MetroPower, Inc.
dba Albany Electric
PO Box 5228
Albany, GA  31706

MetroPower, Inc.
dba Albany Electric
798 21st Ave
Albany, GA  31701

Metzgers
207 Arco Drive
Toledo, OH  43607

Meyer Hill Lynch Corp
1771 Indian Wood Circle
Maumee, OH  43537

Meyer Hill Lynch Corp
1771 Indian Wood Circle
Maumee, OH  43537

Meyer-Reumann & Partners
PO Box 9353
Dubai, United Arab Emirates

MFA Agri Services

1980 Cummins Drive
Chaffee, MO  63740

MFA Oil & Propane
718 W Washington
East Prarie, MO  63845

MGD Consultants
2107 Cranberry Court
Naperville, IL  60565

MH Alarmes
Canada do Calderio, 16
Porto Judeu, 9700-368

MI Contractor & Builder
Circulation
40000 Grand River Ave Ste #404
Novi, MI  48375-2147

MI Council of SHRM
Attn Toni Holmes
32621 Grand River Ave
Farmington, MI  48336

MI Dept Environmental Qua
Cashiers Office
PO Box 30657
Lansing, MI  48909-7926

MI Dept Labor & Economic
Growth Bureau of Comm. Svcs.
PO Box 30768
Lansing, MI  48909

MI Dept of Labor & Eco Gr
Bureau of Commercial Srvs
PO Box 30245
Lansing, MI  48909

MI Dept of Labor & EcoGr.
Bureau of Comm Serv., Corp Div
PO Box 30054
Lansing, MI  48909

MI Dept. of Treasury

Return Processing Division
PO Box 30058
Lansing, MI  48909

MI Dept. of Treasury-SBT
PO Box 30059
Lansing, MI  48909

MI Dept.of Env.Quality
PO Box 30426
Lansing, MI  48909-7926

MI Section, AWWA
PO Box 16337
Lansing, MI  48901-6337

MI. Dept. of Comm. Health
Accounting Division
PO Box 30437
Lansing, MI  48909

Miami Industrial Trucks
PO Box 632616
Cincinnati, OH  45263-2616

Miami Valley Emergency Specialist
Attn: Harold M Guadalupe MD
PO Box 951426
Cleveland, OH  44193

Miami Valley Emergency Specialist
PO Box 951426
Cleveland, OH  44193

Miami Valley Hospital
One Wyoming Street
Dayton, OH  45409

Miami Valley Hospital
PO Box 713073
Columbus, OH  73271-3073

Miango, LLC
1320 Avenida de Mesilla
Las Cruces, NM  88005

MICAM-LLC,
dba Imperial Services
PO Box 5918
Toledo, OH  43613

MICAR Unlimited Inc
2365 Reading Road
Cincinnati, OH  45202

MICC Center - Ft. Knox
B1118 Install Electric and Natural Gas
Ft Knox, KY  40121

MICC Center - Ft. Knox
B203 Install Electric & Commo

MICH DEPT OF COMM HEALTH
Capitol View Building
201 Townsend Street
Ft Knox, KY  40121

Mich. Dept of Treasury
MI Annual Return Extension
PO Box 30207
Lansing, MI  48913

Michael A Huggler
49818 Sussex
Lansing, MI  48909

Michael A Salter
dba A & M Painting
959 Graves Springs Rd.
Chesterfield Township, MI  48047

Michael A. O'Sullivan
4515 Hibiscis St
Leesburg, GA  31763

Michael Anthony Burns II
103 Lake Victoria Drive
Fort Collins, CO  80526

Michael Anthony G. De Los Santos
609 Adam Avenue

Kingsland, GA  31548

Michael Bacha
27791 Johnson
Alamogordo, NM  88310

Michael Baker Corp
100 Airside Drive
Airside Business Park
Grosse Ile, MI  48138  CUB

Michael Blevins
332 Scenic Meadow
Moon Township, PA  15108

Michael Bonkowski
7409 Arcola
New Braunfels, TX  78130

Michael Bruno LLC
2711 Centerville Road Suite 120
Westland, MI  48185

Michael Bruno LLC
Via Solario, 14
Wilmington, DE  19808  ITA

Michael Bruno LLC
Via Solario, 14
80128
Naples, TA

Michael Calliway
4000 Burlingame
Naples,

Michael Casarez
14890 Meyer
Detroit, MI  48204

Michael Clarke
9948 Five Mile
Allen Park, MI  48101

Michael Cleaton
6 Quarter Path Lane

Northville, MI  48168

Michael Dampeer
7052 Heil #3
Huntington, VA  23666

Michael David Mays
PO Box 476
Huntington Beach, CA  92647

Michael David Royce
4251 Hemlock Ln,
Williamsburg, KY  40769

Michael Davies
2099 Haverhill Drive
Titusville, FL  32780

Michael Davies
2099 Haverhill Drive
Marietta, GA  30062

Michael Davis
3314 Silverlake Dr.
Marietta, GA  30062

Michael E Piston, P C
4000 Livernois #110
Bakersfield, CA  93312

Michael E. Piston P.C.
4000 Livernois # 110
Troy, MI  48098

Michael Grimes
1444  LILA DR
Troy, MI  48098

Michael Guinn and
Ohio Department of Commerce
1773 Rhoda
TROY, MI  48085

Michael Harris
2 Baileys Island Road
Lowell, MI  49331

Michael Harvey
20330 North Larkmoore Drive
Scituate, MA  02066

Michael Hyde
5779 CR 101
Southfield, MI  48076

Michael J Vela
1612 11th Ave SE
Sandia, TX  78382

Michael J. Ziehr
1421 Bishop Rd.
Waterford, ND  58854

Michael Jeffries
148 Oliphant Rd.
Grosse Pte Park, MI  48230

Michael Johnston
5521 Judalon Lane
Uniontown, PA  15401

Michael Jones & Ivy Jones
dba Jones & Associates
2735 Oakman St.
Houston, TX  77056

Michael K Frazier
dba Services Unlimited
PO Box 1914
Detroit, MI  48238

Michael Knights
15494 Wormer
Richmond, KY  40476

Michael Kowalczuk
27345 Grobbel Dr
Redford, MI  48239

Michael Kummerer
400 Reeser St.
Warren, MI  48092-4512

Michael L Boyle
dba Mid Atlantic Services
505 Blue Ball Rd
Leesport, PA  19533

Michael L Muzzillo
dba MAC Trading
121 White Cliffs Lane
Elkton, MD  21922-0249

Michael L Thompson
dba Precision Parking Lot Striping
3519 Skyline Blvd.
Frankfort, KY  40601

Michael L Viers
68 Mc Millen Dr
Texarkana, TX  75503

Michael L. Lager
12229 S. W. 120th
Elizabethtown, KY  42701-8017

Michael Land
1219 Curtis Pike
Agusra, KS  67010

Michael Lindley
8601 County Road 636
Richmond, KY  40475

MICHAEL MAHNICK
PO Box 3141
Chancellor, AL  36316

Michael McChesney
c/o M1 Solutions
1068 Dewey ST.
Fort Leavenworth, KS  66027

Michael McHaney
11412 CR 160
Plymouth, MI  48170

MICHAEL ORLANDO

1352 Glen Meadow LN
Boling, TX  77420

Michael P Boyle
7303 Salisbury Rd
Leonard, MI  48367

Michael paradis
313 Main Street,Suite a
Maumee, OH  43537

Michael Ruffin
6922 Liverpool Court NE
Rochester, MI  48307

Michael Saxon
3717 Berkshire
Bremerton, WA  98311

Michael Scarano
26 Ray Street
Detroit, MI  48224

Michael Sciaudone
830 Serenade Street NW
Staten Island, NY  10312-3704

Michael Sibert
101 Glenwood Drive
Palm Bay, FL  32907

Michael Smith
5818 Bunch St.
Washington Crossing, PA  18977

Michael Stevenson
258 Cassia Ct
Chattanooga, TN  37421

Michael Street
5858 M-65
Canton, MI  48187

Michael Thurner
361 North Post Oak Lane
Apt 337

Posen, MI  49776

MICHAEL URAINE
21601 West Varney Rd
Houston, TX  77024

Michael Warren
25423 Briar Drive
El Mirage, AZ  85345

Michael Wehrheim
22200 FM 463
Oak Park, MI  48237

Michael White
dba All Phase Electric
141 Industrial Park Rd. #310
Devine, TX  78016

Michael Wicks
4609 Pacfic
Henderson, NV  89015

MICHAEL WICKS
4609 Pacific
Detroit, MI  48204

Michael Williams
13560 Archdale
DETROIT, MI  48204

Michael's Machine Shop In
170 Goff Road
Detroit, MI  48227

Michael's Plumbing Repair Inc
PO Box 338
Clarksdale, MS  38614

Michaud Flooring, LLC
6708 Caledonia Rd.
Owosso, MI  48867

Michele DiMartino
45173 Deepwood Court
Cadiz, KY  42211

Michelin North America
5101 21st Street
Utica, MI  48317

Michelin North America
18906 US Highway 24
Tuscaloosa, AL  35401

Michelin North America
18906 US Highway 24 East
Woodburn, IN  46797

Michelle Varney
7310 Woodward Ave, Fifth Floor
Woodburn, IN  46797

Michelle Vukorepa
2809 Glenwood Lansing Road
Detroit, MI  48202

Michibiki Planning
7-19-12 Hiyagon, Okinawa City
Lynwood, IL  60411

Michigan Adhesive Mfg.Inc
PO Box 321
8555 Silver Creek Rd
Okinawa, Japan

Michigan Arbor Care
5240 US 23 NORTH
Whitehall, MI  49461

Michigan Association of Physicians of Indian Origin
28235 Southfield Rd
Alpena, MI  49707

Michigan CAT
Dept. #77576
PO Box 77000
Lathrup Village, MI  48076

Michigan Celebrates Small
120 N Washington Sq Ste 1000
Detroit, MI  48277-0576

Michigan Chronicle
479 Ledyard
Lansing, MI  48933

Michigan Concrete Assoc.
3130 Pine Tree Road
Detroit, MI  48201

Michigan Contractor & Bui
PO Box 5666
Lansing, MI  48911

MICHIGAN CRUSHED CONCRETE, INC.
25012 Plymouth Rd
Harlan, IA  51593

Michigan Dept Comm Health
LHHS.MDCH
PO Box 30195
Redford, MI  48239

Michigan Dept of Labor
and Eco Growth
Bureau of Com'l Servs Corp Div
PO BOX 30054
Lansing, MI  48909

Michigan Dept of State
7064 Crowner Drive
Lansing, MI  48909-8202

Michigan Dept of State
7064 Crowner Drive
Lansing, MI  48980

Michigan Express LLC
2715 E. Dewar Rd.
Lansing, MI  48980

Michigan Express LLC
2715 E Dewar Rd
Harrisville, MI  48740

Michigan Fence & Supply Co
25553 Joy Blvd

Harrisville, MI  48740

MICHIGAN LABORER'S FRINGE
BENEFIT FUNDS
DEPT 77948 PO Box 77000
Harrison Twp, MI  48045

Michigan Laborer's Fringe
Benefir Funds
6525 Centurion Dr
DETROIT, MI  48277

Michigan Lawyers Weekly
31440 Northwestern Hwy Ste 170
Lansing, MI  48917

MIchigan Mobile Glass &
26015 W Warren Ave
Farmington Hills, MI  48334

Michigan Notary Service
2176 Oakwood Drive
Dearborn Heights, MI  48127

Michigan Petroleum Ass
7521 Westshire Drive Suite 200
Troy, MI  48085

Michigan Pipe & Valve
3604 Page Avenue
Lansing, MI  48917

Michigan Pipe & Valve
PO Box 4370
Jackson, MI  49203

Michigan Plumbing
PO Box 80345
Jackson, MI  49204-4370

Michigan Pneumatic Tool
10650 Cloverdale
PO Box 04950
Lansing, MI  48908-0345

MICHIGAN RECREATIONAL CON

PO Box 2127
Detroit, MI  48204-0950

Michigan Sec. of State
7064 Crowner Dr.
BRIGHTON, MI  48116

Michigan Signs Inc
4101 Jackson Rd
Lansing, MI  48980-0001

Michigan Society of
Professional Engineers
PO Box 15276
Ann Arbor, MI  48103

Michigan State University
Construction Mngmnt Program
101 Human Ecology Bldg
Lansing, MI  48901-5276

Michigan Water Environ-
ment Association
5815 E Clark Rd PO Box 397
East Lansing, MI  48824-1030

Microbac Laboratories
3323 Gilmore Industrial Blvd.
Bath, MI  48808

Microbac Laboratories Inc
158 Starlite Drive
Louisville, KY  40213

Microbac Laboratories Inc
175 Wagmer Rd.
Marietta, OH  45750

Microbac Laboratories Inc
101 Bellevue Road
Suite 301
Marietta, OH  45750

Micron Ventures Limited
Carlton Tower 1405
Pittsburgh, PA  15229  UAE

Micron Ventures Limited
Carlton Tower 1405
Dubai, AE

Microseeps Inc
220 William Pitt Way
Dubai,

Microsoft Licensing GP
6100 Neil Road
Pittsburgh, PA  15238

Microsoft Licensing GP
c/o Bank of America
1950 N. Stemmons Fwy.
Reno, NV  89511

Microsoft Licensing GP
c/o Bank of America
Attn: Lockbox 842467
1401 Elm St
Dallas, TX  75207

Microsoft Licensing GP
PO Box 73843
Dallas, TX  75202

Microsoft Licensing GP
PO Box 73843
Cleveland, OH  44193-0002

Microsoft Licensing GP
6100 Neil Road
Cleveland, OH  44193-0002

Microsoft Licensing GP
c/o Bank of America
1950 N. Stemmons Fwy.
Ste. 5010 LB #842467
Reno, NV  89511

Microtel Inn and Suites
115 West Andres Street
Dallas, TX  75207

Mid America Sod Farm
4062 State Highway W
Tomah, WI  54660

Mid Atlantic Dismantlemen
PO Box 1192
Cape Girardeau, MO  63701

Mid Atlantic Dismantlement Corporation
PO Box 1192
Dover, DE  19903

Mid City Steel Fabricating Inc.
115 Buchner Place
Dover, DE  19903

Mid Continent Hotel Management LLC
dba Hilton Toledo
3100 Glendale Ave.
La Crosse, WI  54603

Mid East Railroad Service Inc
644 Niagara Carthage Rd
Toledo, OH  43614

Mid Hudson Construction Management
210 New Hackensack Road
Carthage, NC  28327

Mid Michigan Sweeping Services Inc
218 West Street
Wappingers Falls, NY  12590

Mid South Stone
PO Box 102798
Stockbridge, MI  49285

Mid South Testing Lab
PO BOX 147
Atlanta, GA  30368-2798

Mid State Dewatering Equipment Inc
10501 Jess Durrance Rd.
GRENADA, MS  38902

Mid State Waste

A Waste Connections Company
District 6051, Dept 1433
Sebring, FL  33875

Mid Valley Bldg Center
119-1st Street
Los Angeles, CA  90084-1433

Mid West Painting
4601 S Palisade
Mounds, IL  6452

Mid West Terminal
PO Box 959
Wichita, KS  67217

Mid-America Elevator Company Inc
1116 E Market Street
Paducah, KY  42002-0959

Mid-America Interiors
35660 Clinton St
Indianapolis, IN  46202

Mid-America Turf and Landscaping LLC
457 NE Highway 50
Wayne, MI  48184

Mid-American Erosion Ctrl
250 Madison Street
Warrenburg, MO  64093

Midcontinent Communicatio
PO Box 5010
Charlestown, IN  47111

Midcontinent Communications
PO Box 5010
Sioux Falls, SD  57117-5010

Middle East Dove
Street 11 Villa 11 District 215
Sioux Falls, SD  57117-5010  IRQ

Middle TN Branch,
2924 Foster-Creighton Drive

Iraq / Afghanistan,

Midland Fence Co
6000 N Saginaw Rd
Nashville, TN  37204

Midland Hardware Company
1521 W. 117th Street
Midland, MI  48642

Midland Mobile Home
4838 Wildridge Circle
Cleveland, OH  44107

Midland Wholesale Blinds
12601 NE 148th Street
Wamego, KS  66547

Mid-Miami Roofing Inc
626 S Main Street
Liberty, MO  64068

Mid-Michigan Metals LLC
5079 Canterbury, Suite 2
Monroe, OH  45050

Mid-State Masonry & More
6850 N. Gleaner Rd.
Brighton, MI  48114

Mid-States Asbestos Removal
28172 463rd Avenue
Freeland, MI  48623

Midway Rentals Inc
PO Box 368
Davis, SD  57021

Midwest Air Filter Inc
2215 Apollo Dr
Marquette, MI  49855

Midwest Brickpaving, Inc.
18557 Stateline Road
Lansing, MI  78906-2407

Midwest Ceiling Systems &
W5813 Koss Road
Antioch, IL  60002

Midwest Concrete Pumping
PO Box 33006
Onalaska, WI  54650

Midwest Construction Prod
17370 Alico Center Road
Indianapolis, IN  46203

Midwest Construction Services
dba Trillium Construction Services
170 Cude Lane
Fort Myers, FL  33967

Midwest Construction Services
dba Trillium Construction Services
PO Box 671854
Madison, TN  37115

Midwest Construction Services
Department 185401
PO Box 67000
Detroit, MI  48267

Midwest Detailing Co
1420 Caddy Court
Detroit, MI  48267-1854

Midwest Drywall Co. Inc.
1351 S Reca Ct
Wichita, KS  67212

Midwest Enviro Services Inc of Indy
7202 N Shadeland Ave Ste 200
Wichita, KS  67277

Midwest Enviro Services Inc of Indy
5525 Georgetown Rd Ste L
Indianapolis, IN  46250

Midwest Fire Suppresion Inc
PO Box 69
Indianapolis, IN  46254

Midwest Fireproofing, LLC
9404 Corsair, Suite 102
New Lenox, IL  60451

Midwest Folding Products
PO Box 4507
Frankfort, IL  60423

Midwest Folding Products
PO Box 49143
Rockville, MD  20849-4507

Midwest Form Constructors LLC
2916 Bluff Road
San Jose, CA  95161-9143

Midwest Gas Instr. Svc
1535 Sixth Street
Suite 6
Indianapolis, IN  46225

Midwest Glass
1360 N 3rd Street
Detroit, MI  48226

Midwest Health Center
5050 Schaefer
Lawrence, KS  66044

Midwest Hose & Specialty Inc
PO Box 96558
Dearborn, MI  48126

Midwest Imperial Steel Fabricators, LLC
400 South LaGrange Road, Unit C
Oklahoma Ciuty, OK  73143

Midwest Imperial Steel Fabricators, LLC
6145 S. Indianapolis Rd.
Frankfort, IL  60423-9205

Mid-West Instrument
6500 Dobry Drive
Whitestown, IN  46075

MIDWEST LIGHTWEIGHT AGGR.
PO BOX 39
Sterling Heights, MI  48314

Midwest Maintenance dba Drexel Tank
PO Box 145
BROOKS, KY  40109

Midwest Metal Fabrication
6145 S Indianapolis Rd
Robards, KY  42452

Midwest Metal Fabrication &
Custom Rolling, Inc.
6145 S. Indianapolis Rd
Whitestown, IN  46075-9526

Midwest Mole, Inc.
2460 North Graham Ave.
Whitestown, IN  46075-9526

Midwest Natural Gas
PO Box 66
Indianapolis, IN  46218

Midwest Natural Gas
PO Box 520
Bloomfield, IN  47424

Midwest Natural Gas
PO Box 66
Washington, IN  47501

Midwest Natural Gas
PO Box 66
Bloomfield, IN  47424

Midwest Paper Specialties Co
322 Ryder Rd
PO Box 2769
Bloomfield, IN  47424

Midwest Paper Specialties Co
PO Box 711759
Toledo, OH  43606-2769

Midwest Pipe & Supply
FEI- Midwest Waterworks #527
PO Box 644054
Cincinnati, OH  45271-1759

Midwest Sales, Inc
304 S Niagara St
Pittsburgh, PA  15264-4054

Midwest Services Inc
7202 N Shadeland Ave-#200
Saginaw, MI  48602

Midwest Sprinkler Corp
1420 South Jackson Street
Indianapolis, IN  46250

MIDWEST STEEL FABRICATORS
3690 OLD LAWRENCE RD
Louisville, KY  40208

Midwest Testing Laborator
Terracon
PO Box 843358
WICHITA, KS  67204

MidWest Truck Accessories
8009 Telegraph Road
Kansas City, MO  64184-3358

Midwest Underground Technologies, Inc.
7007 Wooster Pike Hwy
Taylor, MI  48180

Midwest Waste Svcs, LLC
1924 E. 177th Street
Medina, OH  44256

Midwestern Dental Plans
5050 Schaefer Road
Lansing, IL  60438

Midwestern Sanitation
2660 Beech Daly
Dearborn, MI  48126

Midwestern Sanitation
2660 Beech Daly
Inkster, MI  48141

Mighty Clean LLC
205 Kramer Court
Inkster, MI  48141

Miguel Rodriguez
521. North Beal Street
Enterprise, AL  36330

MIGUEL SAUCEDO
343 COLFAX
Grand Island, NE  68801

Miguel Trevino
260 Highway
SAN ANTONIO, TX  78228

Mike Arrighi
10423 Falcon Bridge Dr
San Antonio, TX  78219

Mike Fogarty
104 Windsor Drive
Richmond, VA  23238

Mike Goodson Roofing LLC
10 Goodson Dr
Galax, VA  24333

dba Decorative & Industrial Coatings
971 Arlene Court
Webb, AL  36376

Mike Przydzial
6251 Tamerlane Drive
Fowlerville, MI  48836-9401

Mike Sibert
101 Glenwood Drive
West Bloomfield, MI  48322

Mike Skeins WoodWorks Inc
60 Sunset Trail

Washington Crossing, PA  18977-1519

MIKE SKOMIAL
38241 CHARWOOD
Freeport, FL  32439

Mike Sywak
14388 Knightsbridge
STERLING HEIGHTS, MI  48312

Mike W. Grimes
1444 Lila Dr.
Shelby Township, MI  48315

Milbrand Roofing Company
2971 Bellevue
Troy, MI  48085

Milbys Lawn & Landscaping
1215 Lincoln Drive
Detroit, MI  48207

Miles Reynolds
3504 21 Street
Elizabethtown, KY  42701

Miles Reynolds
3504 21st St.
Wyandotte, MI  48192

Miles Reynolds
17318 Azalea Ct.
Wyandotte, MI  48192

Milestone Contractors LP
PO Box 3004
Brownstown Twp., MI  48173

Milestone Contractors LP
5950 S Belmont Ave
Columbus, IN  47202

Milestone Contractors LP
PO Box 635464
Indianapolis, IN  46217

Millennium Party Planner
4935 Maceri Circle
Cincinnati, OH  45263-5464

Miller And Company
2400 Shepler Chruch Ave SW
Sterling Heights, MI  48314

Miller Engineering & Testing Inc
100 Sheffield Road
PO Box 4776
Canton, OH  44706

Miller Engineers Inc
dba Souder Miller & Associates
401 N. Seventeenth Street, Suite 4
Manchester, NH  03108-4776

Miller Engineers Inc
dba Souder Miller & Associates
1201 Parkway Drive, Suite C
Las Cruces, NM  88005

Miller Engineers Inc
dba Souder Miller & Associates
3451 Candelaria Rd. NE. Ste. A
Santa Fe, NM  87507

Miller-Eads Co Inc
4125 North Keystone
PO Box 55234
Albuquerque, NM  97107

Millhouse Electronics Inc
4108 Willowgate Ct.
Indianapolis, IN  46205

Mills Brothers Masonry Co LLC
13894 Bulverde Rd #2
Fort Collins, CO  80526

Mills Farm and Industrial
4545 Sheckler
San Antonio, TX  78247

Millwrights' Fringe Benef

Fund Dept#116701 Loc1102
PO Box 67000
Fallon, NV  89406

Millwrights' Fringe Benefit
Fund Dept#116701 Loc1102
PO Box 67000
Detroit, MI  48267-1167

Milner Air Conditioning
40 Humboldt Street
Detroit, MI  48267-1167

Milner May Enterprises LLC
dba Budget Blinds
2179 Stone St.
Rochester, NY  14609

Mil-Spec NV Inc
1930 N Mahogany Cir
Ovledo, FL  32765

Milton J Wood Fire Protection
3805 Faye Road
Cedar City, UT  84721

Milton J Wood Fire Protection
PO Box 26219
Jacksonville, FL  32226

MINCO Inc.
7308 Grade Lane
Jacksonville, FL  32226

Minerva Enterprises, LLC
PO Box 709
Louisville, KY  40219

Ministere Du Budget
Republique De Djibouti
Waynesburg, OH  44688

Minnesota Child Support Payment Center
PO Box 64306
St. Paul, MN 55164-0306

Minnesota Department of Rev.
Mail Station 3331
St. Paul, MN  55164-0306

Minnesota Revenue
Mail Station 1250
St. Paul, MN  55146-3331

Minnesota Revenue
Mail Station 1260
St Paul, MN  55145-1250

Minnesota Revenue
Mail Station 1275
St Paul, MN  55145-1260

Minnesota Revenue
Mail Station 1765
St Paul, MN  55145-1275

Minnesota Revenue
PO Box 64649
St Paul, MN  55145-1765

Minnesota Secretary of State
Retirement Systems of Minnesota Building
60 Empire Drive, Suite 100
St. Paul, MN  55164-0649

Minute Men Staffing of MI
PO Box 74046
St. Paul, MN  55103

Minuteman Press
325 18th Street
Cleveland, OH  44194-4046

MIOSHA-Construction
Safety and Health Division,
7150 Harris Dr.; PO Box 30645
Rock Island, IL  61201

Mirabella, Kincaid,Frederick & Mirabella
1776 S Naperville Rd, Bldg A, Suite 103
Lansing, MI  48909-8145

Miracle Klok Inc,
dba J & J Paint & Glass
509 East Vine Street
Wheaton, IL  60187

Mirage Decorating Inc
PO Box 2466
Kalamazoo, MI  49001

Miriam S Leeper
2916 Gunckel Blvd
Naperville, IL  60567-2466

MIRIAM S. LEEPER
2916 GUNCKEL BLVD
Toledo, OH  43606

MIRK Inc
7629 Chippewa Rd
TOLEDO, OH  43606

Misco Steel Erectors
PO Box 809
Orrville, OH  44667

MiSDU
PO Box 30350
Terre Haute, IN  47808

MISDU
PO BOX  30350
Lansing, MI  48909-7850

Mississippi Department of Rev.
PO Box 1033
LANSING, MI  48909-7850

Mississippi Department of Rev.
PO Box 23075
Jackson, MS  39215

Mississippi Department of Rev.
PO Box 23075
Jackson, MS  39225-3075

Mississippi Dept of Employment Security

PO Box 22781
Jackson, MS  39225-3075

Mississippi Dept of Env Quality
2380 Highway 80 West
Jackson, MS  39225-2781

Mississippi Dept of Env Quality
PO Box 20325
Jackson, MS  39289-1325

Mississippi Dept of Env Quality
PO Box 2339
Jackson, MS  39204

Mississippi Sec. of State
PO Box 23083
Jackson, MS  39225

Mississippi State Tax Commission
Sales and Use Tax Bureau
PO Box 1033
Jackson, MS  39225-3083

Mississippi State Tax Commission
Sales Tax Division
PO Box 960
Jackson, MS  39215

Mississippi Tax Commission
PO Box 1033
Jackson, MS  39205-0960

Missouri Department of Labor
Division of Employment Security
Jackson, MS  39215

Missouri Department of Revenue
PO Box 999
Jefferson City, MO  65104-0059

Missouri Department of Revenue
Customer Services Division
PO Box 3375
Jefferson City, MO  65108-0999

Missouri Department of Revenue
Taxation Division
PO Box 840
Jefferson City, MO  65105-3375

Missouri Dept. of Natural
500 NE Colburn Rd
Jefferson City, MO  64105-0840

Missouri Director of Revenue
PO Box 555
Lee's Summit, MO  64086

Missouri Director of Revenue,
Department of Revenue
PO Box 329
Jefferson City, MO  65105-0555

Missouri Director of Revenue,
Missouri Dept of Revenue
PO Box 3020
Jefferson City, MO  65107-0329

Missouri Director of Revenue,
Missouri Dept of Revenue
PO Box 3365
Jefferson City, MO  65105-3020

Missouri Director of Revenue,
Missouri Dept of Revenue
PO Box 3400
Jefferson City, MO  65105-3365

Missouri Individual Income Tax
PO Box 329
Jefferson City, MO  65105

Missouri Petroleum
1620 Woodson Rd.
Jefferson City, MO  65107-0329

Mistras Group Inc
PO Box 405694
St Louis, MO  63146

Mistras Group Inc

7820 S 210th St Ste #110
Atlanta, GA  30384-5694

Mistras Group Inc
70 Carnation St.
Kent, WA  98032-2304

Mistras Group Inc
786 W 600 N
Richmond, VA  23225

Mistras Group Inc
195 Clarksville Road
Salt Lake, UT  84054

Mistras Group Inc
PO Box 405694
Princeton Junction, NJ  08550

Mitas Poles Industry, Inc.
Eski Güvercinlik Yolu No: 113 Gazi
Atlanta, GA  30384-5694  TUR

Mitchell & Sons
19329 Birch Ridge
Ankara,

Mitchell Electric Inc
518 Ashley Circle
Southfield, MI  48075

Mitchell Instrument Company Inc
1570 Cherokee Street
Dothan, AL  36305

Mitchell J Hait Ph.D. PE Inc
404 Sebastian Square
San Marcos, CA  92078

MITCHELL PLUMBING
19329 BIRCHRIDGE
Saint Augustine, FL  32095

Mitchell Roofing Inc
2355 Durham St. Ext.
SOUTHFIELD, MI  48075

Mitchell Rubber Products Inc
491 Wilson Way
Burlington, NC  27217

Mitchell Rubber Products Inc
10220 San Sevaine Way
City of Industry, CA  91744

Mitchell1
25029 Network Place
Mira Loma, CA  91752

Mitchell1
14145 Danielson Street
Chicago, IL  60673-1250

Mitchell-Jackson Basket-
4134 Emma Jean Rd
Poway, CA  92064

Miteshkumar Patel
9583 Woodbine
Toledo, OH  43607

Mitin Shah
47428 Stone Ridge Blvd.
Redford, MI  48239

Mitsuru Soko
2-24-9 ISO, Urasoe City
Canton, MI  48187-  JAP

Mitten Construction Co.
1420 E. Lebanon Rd.
PO Box 904
Okinawa, Japan  901-2132

Mittler Supply Inc
3607 S Main St
PO Box 1676
Dover, DE  19903

Mittler Supply Inc
PO Box 1676
South Bend, IN  46634-1676

Mixilla Enterprises LLC
700 Ocean Avenue #14
South Bend, IN  46634-1676

MKM Engineers Inc
4153 Bluebonnett Drive
Long Branch, NJ  07740

MLE Equipment Inc.
2248 Meridian Blvd. Suite H
Stafford, TX  77477

MLN Contractors Inc
460 Mitchell Place
Minden, NV  89423

MLN Contractors Inc
PO Box 517
Perth Amboy, NJ  08861

MMBDC
3011 W. Grand Blvd # 230
Fords, NJ  08863

MMR Associates Inc
dba Peninsula Glass
679 Horsepond Rd
Detroit, MI  48202

MMR Associates Inc
Glass Manfucaturing, EFCO
679 Horsepond Rd
Dover, DE  19901

M-N-B Welding Services Inc
5416 S. W. Moody St.
Dover, DE  19901

M-N-B Welding Services Inc
PO Box 304
Victoria, TX  77905-3946

MO Dept Labor & Industrial
Employment Security Division
PO Box 59

Moulton, TX  77975-0304

Mobile Air Inc
1821 Northwood
Jefferson City, MO  65104-0059

Mobile Air Inc
800 East Mandoline Avenue
Troy, MI  48084

Mobile Attic
PO Box 1668
Madison Heights, MI  48071

Mobile Mini Inc
1485 W. Glenn Street
Dothan, AL  36302

Mobile Mini Inc
11150 Gateway East, Ste A/B
Tucson, AZ  85705

Mobile Mini Inc
5328 Edith Blvd. NE
El Paso, TX  79927

Mobile Mini Inc.
7420 S. Kyrene Road, Ste 101
Albuquerque, NM  87107

Mobile Mini Inc.
Branch #137
5001 West Bethany Rd
Tempe, AZ  85283

Mobile Mini Inc.
11150 Gateway E. Suite a/b
North Little Rock, AR  72117

Mobile Mini Inc.
2104 W. Epter Ave.
El Paso, TX  79927-8701

Mobile Mini Inc.
PO Box 740773
Indianapolis, IN  46217

Mobile Mini Inc.
PO Box 79149
Cincinnati, OH  45274-0773

Mobile Mini Inc.
PO Box 7144
Phoenix, AZ  85062

Mobile Mini Inc.
PO Box 79149
Pasadena, CA  91109-7144

Mobile Mini Inc.
PO Box 7144
Phoenix, AZ  85062-9149

Mobile Modular Management Corportation
5700 Las Positas Road
Pasadena, CA  91109-7144

Mobile Modular Management Corportation
PO Box 45043
Livermore, CA  94551

Mobile Storage Group
PO Box 10999
San Francisco, CA  94145-5043

Mobile Storage Group
PO Box 79149
Burbank, CA  91510

Mobile Storage Group Inc
PO Box 79149
Phoenix, AZ  85062-9149

Mocc Construction & Gener
Wazir Akbar khan Street 14
Phoenix, AZ  85062-9149  AFG

Modular Space Corporation
12603 Collections Center Dr.
Kabul, AFG

Modular Space Corporation

12603 Collections Center Dr.
Chicago, IL  60693-0126

Modular Space Corporation
12603 Collections Center Dr.
Chicago, IL  60693-0126

Modeira Johnson
25584 West 10 Mile Road
Chicago, IL  60693-0126

Modern Builders Supply Inc
3500 Phillips Avenue
Southfield, MI  48033

Modern Builders Supply Inc
45 Karago Avenue
PO Box 9393
Toledo, OH  43608

Modern Builders Supply Inc
PO Box 80025
Boardman, OH  44513-0393

Modern Building Systems Inc
PO Box 110
Toledo, OH  43608

Modern Building Systems Inc
1550 Thorton Ave SW
Aumsville, OR  97325

Modern Welding Co of KY
303 Steel Drive
PO Box 117
Pacific, WA  98047

Modern Welding Company of Owensboro, Inc
PO Box 890102
Elizabethtown, KY  42702-0117

Modern Welding Company of Owensboro, Inc
1450 E Parrish Ave
Charlotte, NC  28289-0102

Modrall Sperling Roehl

500 Fourth Street NW, Suite 1000
Owensboro, KY  42303

Modrall Sperling Roehl Harris & Sisk PA
PO Box 2168
Albuquerque, NM  87102-2186

Modrall Sperling Roehl Harris & Sisk PA
500 Fourth Street NW, Suite 1000
Albuquerque, NM  87102-2186

Mohammad Omid Constr
Wazir Akbar khan Street 14
Albuquerque, NM  87102-2186  AFG

Mohawk Carpet Distribution Inc
160 South Industrial Blvd.
Kabul, AFG

Mohawk Carpet Distribution Inc
Mohawk Factoring LLC
Lockbox 9957
Calhoun, GA  30701

Mohr Separations Research Inc
4115 W. Seminole Rd.
Philadelphia, PA  19178-9957

Monaco Enterprises
PO Box 14129
Duncan, OK  73533

Monaco Enterprises, Inc.
14820 East Sprague Ave.
Spokane, WA  99214-0129

Monaco Enterprises, Inc.
14820 East Sprague Ave.
Spokane, WA  99218

Monaco Enterprises, Inc.
PO Box 14129
Spokane, WA  99216

Monarch Bay Software Inc
PO Box 96126

Spokane, WA  99214-0129

Monarch Electric
18800 Meginnity
Houston, TX  77213-6126

Monarch Electric
PO Box 602109
Melvindale, MI  48122-1931

Monarch Environmental
300 N. Zeeb Road
National Archive Publishing Company
Charleston, NC  28260-2109

Monarch Environmental
Southfield Police Department
26000 Evergreen Rd.
Ann Arbor, MI  48103

Monarch Environmental, Inc
230 North Second Street
Southfield, MI  48076

Monarch Environmental, Inc
PO Box 1986
Brighton, MI  48116

MonDak Portables LLC
PO Box 397
Brighton, MI  48116

MonDak Portables LLC
PO Box 397
Williston, ND  58802

Mondo Building & Excavat
State Rt. 7 North
PO Box 250
Williston, ND  58802

Coprorate Rate Offer
P.O. Bxo 61740
Reno, OH  45773

Monica Williams

1034 Ellsworth Drive
Tampa, FL  33661-1740

Monique Everage Sloan
618 Marchmont Lane
Akron, OH  44313

Monolito Gulley
8435 Westwood St
San Antonio, TX  78213

MONOLITO GULLEY
8435 WESTWOOD ST
Detroit, MI  48228-3044

Monroe Bank & Trust
10 Washington Street
DETROIT, MI  48228

Monroe County Clerk
PO Box 547
Monroe, MI  48161

Monroe Randolph Bi-County
2515 State Street
Bloomington, IN  47402

Monroe-Randolph Bi-County
LES,447 Willow Run
Chester, IL  62233

Monsen Engineering Inc.
960 South Main Street
RedBud, IL  62278

MONSTER INC
PO BOX 90364
Salt Lake City, UT  84101

Monster, Inc.
5 Clock Tower Place, Suite 500
CHICAGO, IL  60696-0364

Monster, Inc.
PO Box 90364
Maynard, MA  01754

Montana Dakota Utilities
PO Box 5600
Chicago, IL  60696-0364

Montana Dakota Utilities Co
718 Steele Avenue
PO Box 1060
Bismarck, ND  58506-9952

Montana Dakota Utilities Co
PO Box 5600
Rapid City, SD  57709-1060

Montana Department of Revenue
Corporation Tax Bureau
Post Office Box 8021
Bismarck, ND  58506-9952

Montana Dept of Environmental Quality
Asbestos Control Program, DEQ
1520 E. 6th Ave.
Helena, MT  59604-8021

Montana Dept of Revenue
PO Box 8021
Helena, MT  59620-0901

Montana Dept of Revenue
Department of Revenue
PO Box 6309
Helena, MT  59604-8021

Montana Dept of Revenue
PO Box 3835
Helena, MT  59604-6309

Montana Unemployment
Insurance Contributions Bureau
PO Box 6339
Helena, MT  59604-5835

Monte Cummins
12666 Mendota
Helena, MT  59604-6339

Monterey Floor Covering
808 N. Central Ave.
Unit E
Detroit, MI  48238

Montgomery Farmers
1801 Wilma Rudolph Blvd.
Wood Dale, IL  60191

Montrail Williams Electric Cooperative
PO Box 1346
Clarksville, TN  37040-6795

Monty Boyd
101163 South 4614 Rd
Williston, ND  58802-1346

Monty Brock
113 Spirit Drive
Sallisaw, OK  74955

Moody & Summers Land
Surveying, LLC
PO Box 293
Richmond, KY  40475

Moody Land Surveying LLC
25 Moody Lane
Ellenboro, WV  26346

Moon Leasing, Inc.
PO Box 22774
St. Marys, WV  26170

Moore Engineers, P.C.
12400 N Meridian St Suite 150
Knoxville, TN  37933

Moore Engineers, P.C.
PO Box 40439
Carmel, IN  46032

Moore Insulation Co Inc
521 East 1st Street
Indianapolis, IN  46240-0439

Moore Stephens Doeren May
305 West Big Beaver Road, Ste 200
Cheyenne, WY  82007

Moore Stephens Doeren Mayhew
305 West Big Beaver Road, Ste 200
Troy, MI  48084

Moore Stephens Doeren Mayhew
755 W. Big Beaver, Ste 2300
Troy, MI  48084

Moorehouse Auto Glass Inc
939 E Troy Ave
Troy, MI  48084

Moorehouse Auto Glass Inc
PO Box 33014
Indianapolis, IN  46203

Moores Flooring LLC
5708 Brookbank Dr.
Indianapolis, IN  46203

Moran Iron Works Inc.
PO Box 732
11739 M-68
Kettering, OH  45440

MorCon Inc
114 Corporate Park Drive Suite 100
ONAWAY, MI  49765

Moreland International LTD
125 E. Broadway St.
Henderson, NV  89074-8766

Moreland International LTD
27103 S Fountainview Drive Village Woods
Three Rivers, MI  49093

Morgan Consulting Service
dba Morgan Consulting Services LLC
9770 New Delaware Road
Crete, IL  60417

Morgan Consulting Service
dba Morgan Consulting Services LLC
9770 New Delaware Rd
Mt. Vernon, OH  43050

Morgan Contractors Inc
PO Box 746
Mount Vernon, OH  43050

Morgan Mechanical Contractors Inc
204 W Stadium Drive
Clarksville, TN  37041-0746

Morgan Mechanical Contractors Inc
PO Box 788
Eden, NC  27288

Morgan Sanitation
dba Russellco Transfer
Loy's Midtown Plaza
Eden, NC  27289-0788

Morningstar Freight Forwa
5128 Pebble Isle Drive
Russell Springs, KY  42642

Morningstar Freight Forwarding Inc
5128 Pebble Isle Drive
Jacksonville, FL  32210

Morpho Trust USA
296 Concord Road, Suite 300
Jacksonville, FL  32210

Morrico Equipment LLC
197 Ypao Rd
Billerica, MA  1821

Morris B. Mann
702 Cornell Rd.
Tamuning, GU  96913

Morris Craft LLC
2700 Smith Road
Ypsilanti, MI  48197

Morrison Supply Company
291 S 17th St
Charleston, WV  25314

Morrow Services LLC
PO Box 1465
Las Cruces, NM  88005

Moses Electric Inc
14231 Seaway Rd. Suite B1
Junction City, KS  66441

Moss Building Products
2020 Lakeview Drive
Gulfport, MS  39503

Mosser Const
601 Broad St
Fort Wayne, IN  46808

Most Dependable Fountains
5707 Commander Dr.
PO Box 587
Elyria, OH  44035

Motor Carrier Tax Compliance, Inc
PO Box 482
Arlington, TN  38002-0587

Motor City Bowlers Guild Inc
PO Box 27740
Holland, OH  43528

Motor City Casino and
2901 Grand River Avenue
Detroit, MI  48227

Motor City Chimney
4402 LINCOLN
Detroit, MI  48201-2907

Motor City Electric Techn
9440 Grinnell
DEARBORN HTS., MI  48125

Motor City Electric Technologies Inc.

9440 Grinnell
Detroit, MI  48213

Motor City Electric Utilities Co
9440 Grinnell St.
Detroit, MI  48213

Motor City Imaging
36060 Industrial Road
Detroit, MI  48213-1151

Motor City Pipe & Supply
PO Box 27259
12389 Schaefer Highway
Livonia, MI  48150

Motor City Propane Corp
PO Box 38518
Detroit, MI  48227

Mott Electric, LLC
PO Box 176
Detroit, MI  48238

Mountain Electric Corp.
4616 Titanic Avenue
West Paducah, KY  42086-0176

Mountain View Village Apartments
1100 S 2000 E
Attn: Leasing Office
El Paso, TX  79904

Mountain View Village Apartments
635 Northern Lights Blvd
Clearfield, UT  84015

Mountaineer Gas Company
PO Box 362
Box Elder, SD  57719

Mountaineer Welding
1841 Staunton Turnpike
Charleston, WV  25322-0362

Mountrail County

Zoning Administrator
PO Box 248
Parkerburg, WV  26104

Mourant Cayman Corporate
Harbour Centre
42 North Church Street PO Box 1348
Stanley, ND  58784-0248  CAYMAN

Mourant Cayman Corporate Services Ltd
Harbour Centre
42 North Church Street PO Box 1348
Cayman Islands,  KY 1-1108

Mourer Foster
615 N. Capitol Avenue
Cayman Islands,  KY 1-1108

Moyer Labor Management Inc
7212 N. Shadeland Ave. Ste. 230
Lansing, MI  48933-1230

MP Fire Stop Corp
121 Golden Isles Drive
Ste 404
Indianapolis, IN  46250

MPC Containment International
4834 South Oakley
Hallandale Beach, FL  33009

MPC Containment International
39682 Treasury Center
Chicago, IL  60609

MPC Containment Intl. LLC
4834 South Oakley
Chicago, IL  60694-9600

Mpower Communications
PO Box 60767
Chicago, IL  60609

MPR Supply Company
2541 Link Road,
Los Angeles, CA  90060-0767

Mr. Bob Portable Toilets
151 Big Hill Rd
St. Louis, MO  63114

Lakeshore Eng. Services
923 Main Street
Southampton, NJ  08088

Mr. Will Clift
PO Box 1332
Mound City, IL  62963

MS Consulting Engineers
26699 W. 12 Mile Rd. # 200
Mount Ida, AR  71957

MS Environmental Solutions Inc
1900 Bates Avenue Ste L
Southfield, MI  48034

MS Unlimited Inc
PO Box 577
Concord, CA  94520-5715

Ms. Tammy Ram
10115 Kingston Avenue
Syracuse, NY  13206

MSB Construction
1140 CO Rd 566
Huntington Woods, MI  48070

MSC Industrial Supply Co Inc
75 Maxess Rd.
Ozark, AL  36360

MSC Industrial Supply Co Inc
Dept CH 0075
Melville, NY  11747

MSE Technology
Old Bowley School
Palatine, IL  60055-0075

MSE Technology

Santay Road
Fort Bragg, NC  28307

MSE Technology
Seymour Johnson AFB
Ft. Bragg, NC  28307

MSE Technology
Tank Hill
Goldsboro, NC  28307

MSE Technology Applications Inc
200 Technology Way
Fort Bragg, NC  28307

MSE Technology Applications Inc
PO Box 31398
Butte, MT  59701

MSE Technology Applications Inc
PO Box 4078
Billings, MT  59107-1398

Msgr Schmidt Youth Foundation
c/o CYO Office
PO Box 985
Butte, MT  59701

MSL Construction & Design
683 Inkster Road
Toledo, OH  43697-0985

MSPE Metro Detroit Chapt
2365 Haggerty Road S
Garden City, MI  48135

MSPE-Detroit MetroChapter
43980 Plymouth Oaks Blvd
Canton, MI  48188

MSPE-Oakland Chapter
2430 Rochester Court, Suite 10
Plymouth, MI  48170

MSTB Commissioning Group
7314 Impala Drive

Troy, MI  48083

MT Business Technologies
PO Box 1754
Richmond, VA  23228

MT Business Technologies Inc
PO Box 1754
Mansfield, OH  44901-1754

MT Business Technologies Inc
PO Box 37
Mansfield, OH  44901-1754

MT Group LLC
145 Sherwood Ave
Mansfield, OH  44901-0037

MT Group LLC
1279 McD Dr.
Farmingdale, NY  11735

MtCarmel Stabilization Group, Inc.
PO Box 458
Dover, DE  19901

Muhebi Industrial
Darwaz-E-Jamhuri Street
Kamgar Intersection
Mt. Carmel, IL  62863-  AFG

Muhebi Industrial
Darwaz-E-Jamhuri Street
Kamgar Intersection
Mazar-E-Sharif, FG

Mujibur Rahman
5 Giles Drive
Mazar-E-Sharif,

Mulder Fire Protection,
5807 E. La Colonia,
Essex Junction, VT  05452

Mullins Supply Inc
7362 Russell Drive

PO Box 86
San Antonio, TX  78218

Multi Business Concepts
1249 Washington # 1509
Bicknell, IN  47512

Multi Products Inc
444 Hoing Rd
Detroit, MI  48226

Multi Solutions Tech. Co.
13160 W. Mc.Nichols
Evansville, IN  47725

Multi-Solution Consulting
13160 W. McNichols
Detroit, MI  48235

Mumpfield Trucking Inc
4036 Fairview
Detroit, MI  48235

Mun Industries Inc
19733 Kensington Dr.
Detroit, MI  48214

Municipal Pipe Tool Company Inc
515 Fifth Street
PO Box 398
Mokena, IL  60448

Muralidhar Mulpuri
241 Pearl Street, Apt # 309
Hudson, IA  50643-0398

Murillo Modular Group
1400 Bradley Lane
Essex Junction, VT  05452

Murphy Elevator Co Inc
128 East Main St
Carrollton, TX  75007

Murphy Tractor/Power Plan
PO Box 4450

Louisville, KY  40202

Murray & Associates, Inc.
213 N. Pope Street
Carol Stream, IL  60197-4450

Murray Sheet Metal Co Inc
3112 7th Street
Louisville, KY  40206

Murray's Glass Co. Inc.
151 Front St.
Parkersburg, WV  26104

Murshid Builders, Ltd.
26-D 2nd Floor, Kashmir Plaza
Jinnah Ave, Blue Area
Marietta, OH  45750  PAK

Musco Sports Ltg LLC
2107 Stewart Road
Islamabad,

Musco Sports Ltg LLC
100 1st Ave. West
PO Box 808
Muscatine, IA  52761

Musco Sports Ltg LLC
PO Box 2750
Oskaloosa, IA  52577-0808

Mutaba Pembamoto
27356 Everett St
Silverdale, WA  98383

Muth Electric Inc
1717 N. Sanborn Blvd.
Southfield, MI  48076

Muth Electric Inc
PO Box 1400, 400 N Rowley St.
Mitchell, SD  57301

Muthukrishn Vishwanathan
1 Old Orchard # 123

167

Mitchell, SD  57301

Muzak of Toledo
5333 Secor Road
Suite 22
S. Burlington, VT  5403

Muzak of Toledo
5333 Secor Road
Suite 22
Toledo, OH  43623-2420

MV Group Inc
dba Mandell Vasquez Inc
303 Morris Street
Toledo, OH  43623-2420

MVP Sports
2747 West Park Drive
Toledo, OH  43604

MW Millman & Associates Inc
525 East Henry St
Paducah, KY  42001

MW Millman & Associates Inc
509 N. Rice
Hamilton, TX  76531

MW Millman & Associates Inc
PO Box 509
Hamilton, TX  76531

MWCARP
101 ARCH STREET
Hamilton, TX  76531

MWEC
PO Box 1346
BOSTON, MA  2110

MWH Americas, Inc
6325 Odana Road, Suite A
Williston, ND  58802-1346

MWH Americas, Inc

2890 E Cottonwood Parkway
Suite 300
Madison, WI  53719

MWH Americas, Inc
175 W Jackson Blvd
Suite 1900
Salt Lake City, UT  84121

MWH Americas, Inc
370 Interlocken Dr
Ste 300
Chicago, IL  60604

MWH Americas, Inc
41551 Eleven Mile Road
Broomfield, CO  80021

MWH Americas, Inc
PO Box 8472728
Novi, MI  48375

MWH Americas, Inc Federal
Dept 2728
Los Angeles, CA  90084-2728

MWH Americas, Inc GEI
Dept 2730
Los Angeles, CA  90084-2728

MWH Americas, Inc IFO Lockbox
PO Box 7927
Los Angeles, CA  90084-2730

MWH Americas, Inc.
PO Box 8472728
San Francisco, CA  94120-7927

Myers Consulting
Franklin L. Myers
PO Box 242202
Los Angeles, CA  90084-2728

Myers Enterprises
dba Odon Journal
102 W Main St

San Antonio, TX  78224

Myers Enterprises
dba Odon Journal
PO Box 307
Odon, IN  47562

Myers Lumber Co.
PO Box 619
Odon, IN  47562

Myers Paving Inc
12638 S. City Rd. 700 W.
Mayfield, KY  42066

Myra Schroth
415 South Mesa Hills Drive
Apt. 1072
Westport, IN  47283

N & N Metro Plumbing Inc
333 Fairgrounds Rd
El Paso, TX  79912

N.A.A.C.P.
Detroit Branch
Metropolis, IL  62960

N.A.A.C.P.
Detroit Branch/Freedom Fund Dinner
Attn: Michele Kennedy/Kamilah Landrum
Detroit, MI  48202

N/Tech Consulting, LLC
12460 Crabapple Road Ste # 202
Detroit, MI  48202

Naamon Lee Collins
2316 E. 4th Street
Alpharetta, GA  30004

NACC Middle East FZ LLC - Dubai
PO Box 73622
Unit P12, Rimal 2
Chattanooga, TN  37404  UAE

Nachtmann Analytical Labaratories
720 Olive Drive Suite B
PO Box 1025
Dubai,

Nadeen Rassam
41745 Mitchell Rd.
Davis, CA  95617

Nading Mechanical, Inc.
PO Box 98
Novi, MI  48377-2898

NAH, INC.
3130 Navigation Blvd.
Hope, IN  47246

Naik P.C.
42450 Hayes Rd. Ste#3
Houston, TX  77003

Najma Kater for GEN Trading & Contractin
A Unit of ASC Group of Companies
Clinton Township, MI  48038-  IRQ

Nalco Construction
Salines-Quest Venuse Road
Basra, JI

Nalinkumar J Rajput
21495 Green Hill Road, #166
Djibouti,

Nam Huynh
5123 Emerald View Dr
Farmington Hills, MI  48335

Namir Khandkar
316 Queen Anne Dr
Maineville, OH  45039

Namsun Aluminum Co Ltd
20-17, Yangjae-Dong, Seocho-Gu
Canton, MI  48187

Nance Precast Concrete Products

PO Box 116
5601 Washington Ave NE
Seoul,  137-888

Nancy Cyman
2123 Babcock Dr
Piedmont, OK  73078

NANCY J SATKOVICH 1099
2123 Babcock Dr
Troy, MI  48084

Nancy Petersen
dba North Pole Cabins
PO Box 57194
Troy, MI  48084

NANCY TESH
530 Kozarek #3
North Pole, AK  99705

Nanette L Cortese
dba The Cortese Law Firm, PLC
30200 Telegraph Road, Suite 400
Tomah, WI  54660

NAOC
NAOC Member Services Committee
5802 Benjamin Ctr Dr, Ste 101
Bingham Farms, MI  48025

Nappi Trucking Corp.
151C Morristown Road
Tampa, FL  33634

NARA Const. Co. Ltd.
10 - 15.Young Hwa - Dong
Matawan, NJ  07747  ROK

NARA Const. Co. Ltd. (W)
10 - 15.Young Hwa - Dong
KunSan,  473-020  ROK

Nardini Fire Equipment Co
405 County Rd EW
KunSan,  473-020

NARTAN
3081 Burlington Ct
St Paul, MN  55126

Nasatka Barrier
7702-B Old Alexandria Ferry Rd
Rochester Hills, MI  48306

Naseem Al-Narden
BIAP
Clinton, MD  20735-2814  IRQ

Nash Inc
PO Box 98
Baghdad,

Nashville Electric
1214 Church Street
Coleman, FL  33521

Nashville Sprinkler Company
504 Kasper Way
PO Box 314
Nashville, TN  37246

Nashville Wire Products
199 Polk Ave.
Goodlettsville, TN  37070

NASSCO
11521 Conridge Dr.
Suite J
Nashville, TN  37210

Nasworthy Mechanical Inc
151 Henderson Rd
Owings Mills, MD  21117

Nat. Premium Budget Plan
29200 Vassar
Suite 340
Macon, GA  31217

Nat.Soc. of Prof. Eng.
PO Box 630715

Livonia, MI  48152

NatGas
901 Avenue H
Baltimore, MD  21263-0715

Nathan Empie
PSC 1005 Box 3700
GP 9C
Ozona, TX  76943

Nathan Empie
PSC 1005 Box 3700
GP 9C
FPO, AE  09593  CUB

Nathan Workman
3916 SW Windemere Dr
FPO, CUB  09593

Nathaniel Bonner
1313 Center Avenue
Lee's Summit, MO  64082

Nathaniel Jones
P.O. Box 283
Selma, AL  36701

Nathaniel Martin Jones
PO Box 283
McEwen, TN  37101

Nathaniel Trevon Bonner
1313 Center Ave.
McEwen, TN  37101

Naticchia's Custom Woodworking
1597 Fifth St
Selma, AL  36701

National Air Cargo
350 Windward Drive
Ewing, NJ  08638

National Asphalt Pavement Association
NAPA building 5100 Forbes Blvd

Orchard Park, NY  14127

National Asphalt Pavement Association
5100 Forbes Blvd
Lanham, MD  20706-4407

National Check Bureau Inc
10625 Techwoods Circle
Lanham, MD  20706

National Coatings Inc
1922 Enterprise Street
Cincinnati, OH  45242

National Coatings Inc
3520 Rennie School Rd.
Marquette, MI  49855

National Construction Ren
P.O. Box 4503
Traverse City, MI  49684

National Construction Rentals, Inc
711 West Valley Hwy
Pacoima, CA  91333-4503

National Construction Rentals, Inc
PO Box 4503
Pacific, WA  98047

National Construction Rentals, Inc
52 South 3rd Street
Pacoima, CA  91333-4503

National Construction Rentals, Inc
1894 Plain Ave.
Fernwood, PA  19050

National Construction Rentals, Inc
2131 W. Roosevelt St.
Aurora, IL  60505

National Construction Rentals, Inc
3242 Bankhead Hwy.
Phoenix, AZ  85009

National Construction Rentals, Inc
3600 Halifax St
Lithia Springs, GA  30122

National Construction Rentals, Inc,
National Rent A Fence Co
PO Box 4503
Dallas, TX  75247

National Constructors Company
House No. 381, Main Sher Pour Road,
Wazir Akbar Khan
Pocoima, CA  91331-1609  AFG

National Contracting Corp
5095 S.Old US23 Ste.B
Kabul,

National Corp Acct Service And
Lennox Industries
4585 140th Avenue North
Suite 1009
Brighton, MI  48114

National Defense Industrial Association
2111 Wilson Blvd Ste 400
Clearwater, FL  33762

National Door, LLC
21131 Manchester
Arlington, VA  22201

National Electric Construction Inc
8278 S. Newport Ct.
Harper Woods, MI  48225

National Environmental Systems Inc
36 Maple Ave
Centennial, CO  80112

National Fire Protection
1906 Kahai St
Seekonk, MA  02771

National Fire Protection
5112 Pegasus Ct, STe R

Honolulu, HI  96819

National Fire Protection
515 Dover Rd
Suite 2600
Frederick, MD  21704

National Fire Protection
515 Dover Rd
Suite 2600
Rockville, MD  20850

National Fire Protection Association
11 Tracy Drive
Rockville, MD  20850

National Lad &Scaffold CO
PO Box 71721
Avon, MA  02322

NATIONAL LUMBER
PO Box 1003
Madison HGTS, MI  48071

National Mechanical Svcs
PO Box 251026
WARREN, MI  48090-1003

National Ovarian Cancer Coalition
6906 Morningdew
West Bloomfield, MI  48322

National Pump & Compresso
PO Box 301758
Maumee, OH  43537

National Pump & Compressor Ltd
3405 W Cardinal Drive
Dallas, TX  75303-1758

National Pump & Compressor Ltd
PO Box 301758
Beaumont, TX  77705

National Quarters LLC
12335 Kingsride - Ste 310

Dallas, TX  75303-1758

National Registered Agents Inc
NRAI PO Box 12432
Houston, TX  77024

National Registered Agents Inc
PO Box 4349
Newark, NJ  07101-3532

National Registered Agents Inc
PO Box 927
Carol Stream, IL  60197-4349

National Reprographics In
44 West 18th Street
West Windsor, NJ  08550-0927

National Reprographics Inc
44 West 18th Street
New York, NY  10011-4694

National Scaffold Rental
PO Box 71721
New York, NY  10011-4694

National Society of
PO Box 418276
Madison Heights, MI  48071

National Society of Professional Engineers
1420 King Street
Boston, MA  02241-8276

National Society of Professional Engineers
PO Box 418276
Alexandria, VA  22314

National Society of Professional Engineers
PO Box 630715
Boston, MA  02241-8276

National Test & Balance
3020 S. Meridian Street, Suite B
Baltimore, MD  21263-0715

National Test & Balance
PO Box 5433
5433 Reliable Pkwy
Indianapolis, IN  46217

National Tool Leasing LLC
45969 Nokes Boulevard #120
Chicago, IL  60686-0054

National Transport LLC
66 North Atlantic Ave Suite 101
Sterling, VA  20165

National Union Fire Insur
PO Box 35540
Cocoa Beach, FL  32931

National Union Fire Insurance Company
of Pittsburgh, Pa
PO Box 35540
Newark, NJ  07193-5540

National Water Services Inc
2418 Auto Park Way
Newark, NJ  07193-5540

National Water Services Inc
524 N. E Third St
Escondido, CA  92029

National Waterworks Inc
11310 Distribution Ave West
Paoli, IN  47454

National Waterworks Inc
PO Box 100467
Jacksonville, FL  32256

National Waterworks Inc
PO Box 91036
Atlanta, GA  30384-0467

National Waterworks Inc Branch 482
29950 Skokie Highway
Chicago, IL  60693-1036

National Welders Supply,
dba Airgas National Welders
406 Rotary St.
Lake Bluff, IL  60044

National Welders Supply,
dba Airgas National Welders
PO Box 31007
Hampton, VA  23661

National Welders Supply,
dba Airgas National Welders
PO Box 601985
Charlotte, NC  28231

National Welders Supply,
dba Airgas USA LLC
PO Box 532609
Charlotte, NC  28260-1985

NationsRent
10005 Alantown Drive
Atlanta, GA  30353-2609

NationsRent
PO Box 15063
Roseville, CA  95678

NationsRent
12418 Williams Road
Newark, NJ  07192-5063

NationsRent
1335 E 8 Mile
Perrysburg, OH  43551

NationsRent
13800 Brook Park Rd
Hazel Park, MI  48030-2636

NationsRent
18000 Cumberland Road
Cleveland, OH  44135

NationsRent
3860 Sherman Street

Noblesville, IN  46060

NationsRent
4351 Equity Drive
San Diego, CA  92110

NationsRent
5162 Akron Cleveland Road
Columbus, OH  43228

NationsRent
5755 Westerville Road
Peninsula, OH  44264

NationsRent
6010 Webster Street
Westerville, OH  46081

NationsRent
PO Box 631167
Dayton, OH  45414

NationsRent
PO Box 846280
Cincinnatti, OH  45263

NATIONWIDE 401K
5900 PARKWOOD PLACE
PW-05-02
Dallas, TX  75284-6280

Nationwide Fence & Supply Company
53861 Gratiot Ave.
DUBLIN, OH  43016

Nationwide Fence & Supply Company
PO Box 480637
Chesterfield, MI  48051

Nationwide Retirement
Department 3248
New Haven, MI  48048

NationWide Utility Poles & Supply Inc
1406 Golfers Trail
Columbus, OH  43271-3248

NationWide Utility Poles & Supply Inc
PO Box 130
Brierfield, AL  35035

Natural Structures
PO Box 270
Brierfield, AL  35035

Natures Calling
PO Box 30039
Baker City, OR  97814

Naval Engineering
4230 Vermont Court
Charleston, SC  29417-0039

Navarro Electric
11780 County Rd
Great Lakes, IL  60088

NAVEX Global Inc
6000 Meadows Road, Suite 200
Clopton, AL  36317

NAVEX Global Inc
PO Box 60941
Lake Oswego, OR  97035

NAVFAC Marianas
ATTN: Financial Mgmt Code M15
PSC 455 Box 195
Charlotte, NC  28260-0941

Navigating Business Space
6305 Fairfield Drive
FPO, AP  96540-2937

Navigating Business Space
6973 Reliable Parkway
Northwood, OH  43619

Navigating Business Space
57 Park Street
Chicago, IL  60686

Navigating Business Space
6973 Reliable Parkway
Troy, MI  48083

Nawi Azim Rassoly Trading
House No 469 Shash Darak Kabul
Chicago, IL  60686

Nawi Azim Rassoly Trading Co., LTD
House No 469
Shash Darak Kabul
AFG

Naylor, LLC
PO Box 847865
Kabul,

Nazari Construction Company Ltd.
Nazari House, Between Lane 3 & 4
Street 13, Wazir Akbar Khan
Kabul, AFG

NC Child Support Centralized Collections
PO Box 900012
Raleigh, NC  27675-9012

NC DHHS Health Hazards Control Unit
NCDHHS Div of Public Health
1912 Mail Service Center
Raleigh, NC  27699-1912

NCDOR
PO Box 25000
Raleigh, NC  27640-0530

NCEC, Inc.
901 Washington St.
Toledo, OH  43624

NCI Group
dba Heritage Building Systems
10943 N Sam Houston Parkway W
Houston, TX  77064

NCI Group Inc
dba Metal Building Components (MBCI)
10943 N. Sam Houston Parkway W.
Houston, TX  77064

NCI Group Inc
dba Metal Building Components (MBCI)
1780 McCall Drive, PO Box 657
Shelbyville, IN  46176

NCI Group Inc
MBCI Lockbox
PO Box 840326
Dallas, TX  75284-0326

ND State Board of Registration
723 Memorial Highway
Bismarck, ND  58504

Neal Environmental
Services, LLC
172 E. State Street, Ste. 312
Columbus, OH  43215-4321

Neal Ridgeway
3843 Garden Ave
Western Springs, IL  60558

Nebraska Child Support Payment Cent
PO Box 82890
Lincoln, NE  68501-2890

Nebraska Dept of Revenue
PO Box 94818
Lincoln, NE  68509-4818

Nebraska Dept. of Revenue
PO Box 94818
Lincoln, NE  68509-4818

Nebraska Dept. of Revenue
NE ID # 8701741
PO Box 94818
Lincoln, NE  68509-4818

NEC Service Company Inc
PO Box 50362
Midwest City, OK  73140

Neda Telecommunications
Muslim Street
House No. 13
Kabul,  AFG

Nederveld Associates
5570 32nd Ave
Hudsonville, MI  49426

Nederveld Associates
217 Grandville Avenue SW, Suite 302
Grand Rapids, MI  49503

Nederveld Associates
PO Box 10
Hudsonville, MI  49426

Neenah Foundry
4107 E Madison 5
Phoenix, AZ  85034

Neenah Foundry
Box 729
Neenah, WI  54956-0729

Neetu Khullar
38881 Windmill Pointe E.
Clinton Twp, MI  48038

Neff Holdings LLC
3750 NW 87th Street, Suite 400
Miami, FL  33178

Neff Holdings LLC
5640 Raby Rd.
Norfolk, VA  23237

Neff Holdings LLC
PO Box 405138
Atlanta, GA  30384-5138

Neff Rental LLC
PO Box 405138
Atlanta, GA  30384-5138

Neff Rental, Inc.
1111 Shallowford Rd.
Marietta, GA  30066

Neff Rental, Inc.
2819 W. Ruthrauff Road
Tucson, AZ  85705

Neff Rental, Inc.
520 Pirkle Ferry Road Suite H
Cumming, GA  30040

Neff Rental, Inc.
PO Box 41321
Los Angeles, CA  90074-1321

Neff Rental, Inc.
PO Box 405138
Atlanta, GA  30384-5138

Neff Rental, Inc.
PO Box 538194

Atlanta, GA  30353-8194

NEGEMCO for Engineering & Contracting
PO Box 475,
Amman 11953
JOR

Neighborhood Properties Inc.
2753 W Central Ave
Toledo, OH  43606

Neil Brooks Plumbing,
Heating, and Plumbing
14 South Hoope Chapel Road
Jackson, NJ  08527

Neil's Concrete Cutting Inc
2358 W Whitaker Drive
Taylorsville, UT  84118

Nelson Alarm Inc
2602 East 55th Street
Indianapolis, IN  46220

Nelson Engineering Co.
5335 North Courtenay Parkway
Merritt Island, FL  32953

Nelson Excavating
10177 Cemetery
Erie, MI  48133

Nelson Excavating
2727 E Substation Rd
Erie, MI  48133

Nemont
dba Nemont
PO Box 600
Scobey, MT  59263-0600

Nemont Telephone Cooperative Inc
dba Nemont
PO Box 600
Scobey, MT  59263-0600

Neopost Inc
7555 E Pleasant Valley Rd
Suite 120
Independence, OH  44131

Neopost Inc
25880 Network Place
Chicago, IL  60673-1258

Neopost Inc
30955 Huntwood Ave
Haywood, CA  94544

Neopost Inc
PO Box 45800
San Francisco, CA  94145-0800

Neopost Inc
PO Box 45830
San Francisco, CA  94145-0830

NES Rentals
1311 South Olive Street
South Bend, IN  46619

NES Rentals
8770 W. Bryn Mawr Suite 400
Chicago, IL  60631

NES Rentals
PO Box 8500-1226
Philadelphia, PA  19178-1226

NES Traffic Safety
12225 Disk Drive
Romeoville, IL  60441

NES Traffic Safety
3415 South 460 East
Lafayette, IN  47905-7227

NES Traffic Safety
4602 Swisher Road
West Lafayette, IN  47906

Nesco Inc

3112 East State Road 124
Bluffton, IN  46714

Nesco Inc #774121
4121 Solutions Center
Chicago, IL  60677-4001

NESHAP ABESTOS PROGRAM
MDEQ-AQD
PO Box 30260
Lansing, MI  48909-7760

Neshap Asbestos Program
Cadillac Place ,Suite 2-300
3058 W.Grand Blvd
Detriot, MI  48202

Nestle Waters North Ameri
PO Box 856192
Louisville, KY  40285-6192

Nestle Waters North America Inc
777 West Putnam Avenue
Greenwich, CT  06830

Nestle Waters North America Inc
PO Box 856192
Louisville, KY  40285-6192

Net Link Inc
26130 Salinger Ln
Stevenson Ranch, CA  91381

NET-Rx Technology Inc.
13967 Farmington Road
Livonia, MI  48154

NETT Construction Co LLC
950 North Mulberry St Ste 160A
Elizabethtown, KY  42701

Network Government Relations LLC
100 East Broad Street
Suite 1337
Columbus, OH  43215

Network Government Relations LLC
8341 Harvest Wind Drive
Westerville, OH  43082

Network Government Relations LLC
PO Box 2013
Westerville, OH  43086

Network Solutions Savvy Ltd
PO Box 8823
Toledo, OH  43623

NetWorks Group
10415 Grand River
Brighton, MI  48116

Neubert Aero Corp
14141 46th St. N., Suite 1206
Clearwater, FL  33762

Neudorfer Engineers Inc
5516 1st Ave S
Seattle, WA  98108

Nevada Dept of Taxation
PO Box 52674
Phoenix, AZ  85072-2674

Nevada Dept of Taxation
State of Nevada Sales/Use
PO Box 52609
Phoenix, AZ  85072-2609

Nevada State Contractors Board
2310 Corporate Circle  Suite 200
Henderson, NV  89074

Nevada State Contractors Board
9670 Gateway Dr., Suite 100
Reno, NV  89521

Nevada State Treasurer
PO Box 749549
Los Angeles, CA  90074-9549

Nevada State Treasurer

PO Box 844500
Los Angeles, CA  90084-4500

Nevco Inc
301 E Harris Ave
Greenville, IL  62245

New Acton Mobile Industries LLC
dba Acton Mobile Industries
8007 Corporate Drive, Suite A
Nottingham, MD  21236

New Acton Mobile Industries LLC
2930 Highway 78
Loganville, GA  30052

New Acton Mobile Industries LLC
PO Box 758689
Baltimore, MD  21275-8689

New Amsterdam Activation II LLC
39533 Woodward Avenue
Bloomfield Hills, MI  48304

New Apartments LLC
dba South Beach Apartments
6600 West Broad Street - Ste. 100
Richmond, VA  23230

New Apartments LLC
400 Eden Roc Circle
Virginia Beach, VA  23451

New Avenue Consulting LLC
652 N 4th Avenue
Ann Arbor, MI  48104

New Braunfels Utilities
PO Box 660
San Antonio, TX  78293-0660

New Braunfels Utilities
PO Box 660
San Antonio, TX  78293-0660

New Braunfels Welders Sup

1229A Industrial Dr.
New Braunfels, TX  78130

New Braunfels Welders Supply Inc
1229A Industrial Dr.
New Braunfels, TX  78130

New Center Council Inc
3011 West Grand Boulevard
Suite 301
Detroit, MI  48202

New Center Gourment
3031 W.Grand Blvd
New Center One Bldg
Detriot, MI  48202

New Delight Co Ltd
Office A-23, Basement Floor,
Gulbahar Center, Malike Asghar Squire
Kabul,  AFG

New Direction Consulting
302 North Huron Street
Ypsilanti, MI  48797

New Edge Networks TransEdge
3000 Columbia House Blvd.
Suite 106
Vancouver, WA  98661-2969

New Edge Networks TransEdge
 Metro Unit 10
PO Box 5000
Portland, OR  97208-5000

New England Environmental Inc
9 Research Drive
Amherst, MA  01002

New England Environmental Inc
15 Research Drive
Amherst, MA  01002

New Horizons
14115 Farmington Rd

Livonia, MI  48154

NEW Interstate Concrete
2223 East Margaret Drive
Terre Haute, IN  47802

New Jersery Family Support
PO Box 4880
Trenton, NJ  08650-4880

New Jersey Corp Tax
PO Box 046
Trenton, NJ  08646-0046

New Jersey Corp Tax
Revenue Processing Center
Corp Buss Tax,PO Box 257
Trenton, NJ  08646-0257

New Jersey Div of Taxation
Revenue Processing Center
PO Box 193
Trenton, NJ  0846-0193

New Jersey Div of Taxation
Revenue Processing Center
PO Box 222
Trenton, NJ  08646-0222

New Media Legal Publishing
3214 Craig Drive
Los Angeles, CA  90068

New Mexico American Water
PO Box 7150
Pasadena, CA  91109-7150

New Mexico Public Regulation
Commission Corp. Bureau
PO Box 1269
Santa Fe, NM  87504-1269

New Mexico Taxation &
Revenue Department
PO Box 25127
Santa Fe, NM  87504-5127

New Mexico Taxation & Revenue Department
PO Box 25127
Santa Fe, NM  87504-5127

New Mexico Taxation & Revenue Department
PO Box 25128
Santa Fe, NM  87504-5128

New Mexico Taxation & Revenue
Department Dept of Workforce Solutions
PO Box 2281
Albuquerque, NM  87103-2281

New Mexico Taxation & Revenue
Department Revenue Processing Division
PO Box 630
Santa Fe, NM  87504-0630

New Millennium Building Systems
6115 Co Rd. 42
Butler, IN  46721

New Millennium Building Systems
9910 N Old Granville Rd
Albany, IN  47320

New MW Corporation
1270 North Marine Corp Drive
Suite 101-532
Tumon, GU  96913

New Republic Architects
7100 West Wind Suite 150
El Paso, TX  79912

New Spectrum Waste Services, LLC
PO Box 43
Ocean Springs, MS  39655

New West Materials
110 E. Ajo, Suite 209
Tucson, AZ  85713

New West Materials
2035 West Mountain View Road

Phoenix, AZ  85021

New York State Corp Tax
Processing Unit
PO Box 22094
Albany, NY  12201-2094

New York State Corp Tax,
NYS Estimated Corporation Tax
PO Box 22109
Albany, NY  12201-2109

New York State Corp Tax,
NYS Estimated Corporation Tax
PO Box 4136
Binghamton, NY  13902-4136

New York State Corp Tax,
NYS Estimated Income Tax
Processing Center
Binghamton, NY  13902-4123

New York State Sales Tax
NYS Sales Tax Processing
PO Box 15169
Albany, NY  12212-5169

New York State Sales Tax
NYS Sales Tax Processing - JAF Bldg
PO Box 1205
New York, NY  10116-1205

Newcomer Concrete Services Inc
PO Box 672
Norwalk, OH  44857

Newcomer Concrete Services Inc
646 Townline Road #151
Norwalk, OH  44857

Newegg Inc
16839 E Gale Ave
City of Industry, CA  91745

Newfax Corporation
333 W Woodruff Ave

12

Toledo, OH  43604-5025

Newfax Corporation
PO Box 656
Toledo, OH  43697-0656

Newfax Corporation
P.O. Box 656
Toledo, OH  43697-0656

Newspaper Holdings Inc
102 E. Vantrees St.
Washington, IN  47501

Newsweek
PO Box 5552
Harlan, IA  51593-1052

NexGen Building Supply
164 Trade St
Lexington, KY  40511

Nextel Communication - MD
PO Box 17621
Baltimore, MD  21297-1621

Nextel Communications
PO Box 4181
Carol Stream, IL  60197-4181

Nextel Partners, Inc.
PO Box 4192
Carol Stream, IL  60197-4192

NGAM
Alpena CRTC/CE
Attn: Capt Meyers,5884 A St
Alpena, MI  49707

NGAM Ads
300 Elvin Court
Lansing, MI  48913-5103

NH Employment Security
PO Box 2058
Concord, NH  03302-2058

Nicholas  M Graber
RR #1
Box 457
Odon, IN  47562

Nicholas  M Graber,
dba Graber Equipment
8528 N 900 E
Odon, IN  47562

Nicholas C. Frommelt, The Pentagon
Army Navy Drive & Fern Street
Arlington, VA  22202

Nicholas Karsiotis
31430 John R Road
Apt. 123
Madison Heights, MI  48071

Nicholas Powell
12565 Spruce Lane
Perry, MI  48872

Nick Carter
15 Score Street
Ray, ND  58849

Nick Carter
1831 Hoodie Lane
Twin Falls, ID  83301

NICOLAS GONZALEZ
4431 DUXBURY DR
APT 221
INDIANAPOLIS, IN  46226

Nicor Gas
PO Box 2020
Aurora, IL  60507-2020

Nicor Gas
PO Box 416
Aurora, IL  60568-0001

Nida A. Llamado

Po Box 21421 GMF
Barrigada, GU  96921

Nielle Brown
225 Piez Avenue
Newport News, VA  23601

Nielsen Equipment Installations Inc
610 2nd St SW
Faribault, MN  55021

Nieves G Zapata,
dba Nieves Zapata & Sons
400 Thompson St.
Devine, TX  78016

Niewoonder & Son  Electric, Inc.
10147 W. Main Street
Kalamazoo, MI  49009

Niewoonder & Son  Electric, Inc.
and Herritage Lighting
10147 W Main Street
Kalamazoo, MI  49009

Niftysoft LLC
37656 Blossom Lane
Farmington Hills, MI  48331

Nilang Maniar
12 Gilman Circle Apt # 4
Colchester, VT  05446

Nilfisk-Advance America I
300 Technology Drive
Malvern, PA  19355

Nilfisk-Advance America I
Box #3406
PO Box 8500
Philadelphia, PA  19178-3406

Ninyo & Moore
6001 South Willow Drive, Suite 195
Greenwood Village, CO  80111

Ninyo & Moore
475 Goddard, Suite 200
Irvine, CA  92618-4622

Ninyo & Moore
3001 South 35th Street, Suite 6
Phoenix, AZ  85034

Ninyo & Moore
5710 Ruffin Road
San Diego, CA  92123

Ninyo & Moore
7334 S. Alton Way, Suite M
Centennial, CO  80112

Ninyo & Moore
5710 Ruffin Road
San Diego, CA  92123

Nissen Concrete
5700 Navarre Ave.
Oregon, OH  43616

Niswander Environmental LLC
10524 E. Grand River Ave.
Ste. 103
Brighton, MI  48116

Niton Financial Services
1719 Route 10 East
Suite 306
Parsippany, NJ  07054

Nittoh Kensetsu
1-8-5 Minamidaira Mizuhomachi
Nishitamagun, Tokyo,  1901224  JAP

Nittoh Kensetsu
1-8-5 Minamidaira Mizuhomachi
Nishitamagun, Tokyo,  1901224  JAP

Nix Purser & Associates
2725 Gray Fox Road
Monroe, NC  28110

Nixon E Cawood,
dba CAMAC Partners LLC
3995 Ironhill Lane
Woodstock, GA  30189

NJ Dept. of Treasurer
383-178-977/001
225 W. State Street, 3rd Floor
Trenton, NJ  08608

NJ Sales and Use Tax
383-178-977/001  8  LAKE
PO Box 999
Trenton, NJ  08646-0999

NJ Workers Compensation
60 Park Place
Newark, NJ  07102

NK Electric Inc
800 6th Ave South
Escanaba, MI  49829

NK Electric Inc
800 6th Ave South
Escanaba, MI  49829

NLR Welding Supply Inc
1040 Pat's Lane
Conway, AR  72032

NLR Welding Supply Inc
3640 North Thomas
Memphis, TN  38127

NLR Welding Supply Inc
5001 E Broadway
North Little Rock, AR  72117

NLR Welding Supply Inc
PO Box 17290
North Little Rock, AR  72117

No Fault Sport Group LLC
3112 Valley Creek Drive Suite C
Baton Rouge, LA  70808

No Fault Sport Group LLC
OTS Manufacturing & Supply Inc
3112 Valley Creek Drive Suite C
Baton Rouge, LA  70808

Noah Knepp Jr
dba J & B Vending Co
13642 N 950 E
Odon, IN  47562

NOAH LLC
10920 Parallel Parkway
Kansas City, KS  66109

NOAH LLC
dba Candlewood Suites
6450 N. Academy Blvd.
Colorado Springs, CO  80918

Noaz Sourcing Ltd
2424 Louisiana Blvd NE
Bldg 1 3rd Floor
Albuquerque, NM  87110

Noel and Anna Hangge
dba Anthem Cleaning Services
2349 Gondi Castle Ave
Henderson, NV  89044

Nolin Rural Electric Cooperative Corp
411 Ring Road
Elizabethtown, KY  42701

Nolte Associates Inc
2495 Natomas Park Drive 4th Floor
Sacramento, CA  95833

Nolte Associates Inc
8000 S Chester Street
Ste 200
Centennial, CO  80112-3520

NORBERT R BROWN
12138 HWY 21
Sparta, WI  54656

Norberto Garcia Jr.
2223 Ave. K.
Danbury, TX  77534

Nordmann Roofing Co., Inc
1722 Starr Ave
Toledo, OH  43605-2461

Norfolk Southern
8000  Ravines Edge Court
Suite 300-B
Columbus, OH  43235

Norfolk Southern Corp
14214-14300 Oak Place
Orland Park, IL  60462

Norfolk Southern Corp
165 E. Washington St
Chargin, OH  60181

Norfolk Southern Corp
33 East 63rd Street
Chicago, IL  60621

Norfolk Southern Corp
405 West Garfield
Chicago, IL  60621

Norfolk Southern Corp
409 West Garfield
Chicago, IL  60621

Norfolk Southern Corp
410 W 56th
Chicago, IL  60621

Norfolk Southern Corp
411 W. 56th Street
Chicago, IL  60621

Norfolk Southern Corp
415 W Tremont
Chicago, IL  60621

Norfolk Southern Corp
416 West Tremont
Chicago, IL  60621

Norfolk Southern Corp
418 W 60th Street
Chicago, IL  60621

Norfolk Southern Corp
424 W 59th Street
Chicago, IL  60621

Norfolk Southern Corp
425 W. 56th Place
Chicago, IL  60621

Norfolk Southern Corp
425 W. Garfield Blvd
Chicago, IL  60621

Norfolk Southern Corp
427 West Garfield
Chicago, IL  60621

Norfolk Southern Corp
428 W 59th
Chicago, IL  60621

Norfolk Southern Corp
432 W 58th Street
Chicago, IL  60621

Norfolk Southern Corp
433 West Garfield
Chicago, IL  60621

Norfolk Southern Corp
437 W 56th
Chicago, IL  60621

Norfolk Southern Corp
439 W 57th Place
Chicago, IL  60621

Norfolk Southern Corp
439 W Tremont

Chicago, IL  60621

Norfolk Southern Corp
443 W 57th
Chicago, IL  60621

Norfolk Southern Corp
444 W 57th Place
Chicago, IL  60621

Norfolk Southern Corp
444 W. 56th Street
Chicago, IL  60621

Norfolk Southern Corp
447 W. 60th Street
Chicago, IL  60621

Norfolk Southern Corp
461 Prospect-Mount Vernon Rd
Waldo, OH  60621

Norfolk Southern Corp
4750 W. Jefferson
Detroit, MI  60621

Norfolk Southern Corp
501 W 56th Street
Chicago, IL  60621

Norfolk Southern Corp
502 W Garfield Blvd
Chicago, IL  60621

Norfolk Southern Corp
508 W 56th Street
Chicago, IL  60621

Norfolk Southern Corp
509 W 56th Street
Chicago, IL  60621

Norfolk Southern Corp
509 W 59th
Chicago, IL  60621

Norfolk Southern Corp
509 W Garfiled
Chicago, IL  60621

Norfolk Southern Corp
511 W Tremont
Chicago, IL  60621

Norfolk Southern Corp
512 W 57th
Chicago, IL  60621

Norfolk Southern Corp
515 & 437 W 57th Place
Chicago, IL  60621

Norfolk Southern Corp
516 W 57th
Chicago, IL  60621

Norfolk Southern Corp
519 W 57th
Chicago, IL  60621

Norfolk Southern Corp
519 West Garfield
Chicago, IL  60621

Norfolk Southern Corp
520 & 536 W. Garfield Blvd
Chicago, IL  60621

Norfolk Southern Corp
522 W 56th Street
Chicago, IL  60621

Norfolk Southern Corp
522 W 58th
Chicago, IL  60621

Norfolk Southern Corp
524 W Garfield Blvd
Chicago, IL  60621

Norfolk Southern Corp
525 W. 57th

Chicago, IL  60621

Norfolk Southern Corp
528 W 58th
Chicago, IL  60621

Norfolk Southern Corp
529 W. Tremont Street
Chicago, IL  60621

Norfolk Southern Corp
530 W 56th
Chicago, IL  60621

Norfolk Southern Corp
530 W. 58th Street
Chicago, IL  60621

Norfolk Southern Corp
532 W Tremont
Chicago, IL  60621

Norfolk Southern Corp
535 W Tremont
Chicago, IL  60621

Norfolk Southern Corp
536 W 57th Street
Chicago, IL  60621

Norfolk Southern Corp
537 W 56th Street
Chicago, IL  60621

Norfolk Southern Corp
540 W 58th Street
Chicago, IL  60621

Norfolk Southern Corp
542 W. 57th
Chicago, IL  60621

Norfolk Southern Corp
543 W 56th Street
Chicago, IL  60621

Norfolk Southern Corp
543 W. 57th
Chicago, IL  60621

Norfolk Southern Corp
547 W 56th
Chicago, IL  60621

Norfolk Southern Corp
548 W 57th Street
Chicago, IL  60621

Norfolk Southern Corp
5601 S Normal Blvd
Chicago, IL  60621

Norfolk Southern Corp
5605 S Normal Blvd
Chicago, IL  60621

Norfolk Southern Corp
5638 S. Normal Blvd
Chicago, IL  60621

Norfolk Southern Corp
5642 S Normal Blvd
5927 S Eggleston
Chicago, IL  60621

Norfolk Southern Corp
5661 S Normal
Chicago, IL  60621

Norfolk Southern Corp
5676 S Normal Blvd
Chicago, IL  60621

Norfolk Southern Corp
5708 S Normal Blvd
Chicago, IL  60621

Norfolk Southern Corp
5719 S Normal Blvd
Chicago, IL  60621

Norfolk Southern Corp

5747 S Normal Blvd
Chicago, IL  60621

Norfolk Southern Corp
5748 S Normal Blvd
Chicago, IL  60621

Norfolk Southern Corp
5915 S Normal Street
Chicago, IL  60621

Norfolk Southern Corp
5925 S Parnell Street
Chicago, IL  60621

Norfolk Southern Corp
5925 S. Normal
Chicago, IL  60621

Norfolk Southern Corp
5927 S Parnell Street
Chicago, IL  60621

Norfolk Southern Corp
5930 S Eggleston
Chicago, IL  60621

Norfolk Southern Corp
5932 S Stewart Street
Chicago, IL  60621

Norfolk Southern Corp
5936 S Normal
Chicago, IL  60621

Norfolk Southern Corp
Railroad & Cherry Street
Bluffton, OH  60621

Norfolk Southern Railway
Three Commercial Place
Norfolk, VA  23510-2191

Norkan
26200 Groesbeck Highway
Warren, MI  48089

Norkan, Inc.
26200 Groesbeck Highway
Warren, MI  48089

Norkan, Inc.
37055 Industrial Road
Livonia, MI  48150

Norm and Doe Electrical Supply Inc
295 Southbound Gratiot
Mount Clemens, MI  48043

Normetal Group, Luis Sa
Unidade de Estruturas Metalicas, SA
PORTO,  PORTUGAL

NORO Constuction Co
Dudullu Umraniye
Istanbul,  TUR

NORO Constuction Company
Dudullu Umraniye
Istanbul,  TUR

Norstan Communications Inc
SDS 12-0976
PO Box 86
Minneapolis, MN  55486-0976

North Amer Transport Mgnmt Institute,
dba NATMI
2460 West 26th Ave Suite 17-C
Denver, CO  80211

North Amer Transport Mgnmt Institute,
dba NATMI,
Department 1117
Denver, CO  80256-1117

North America Society Trenchless Tech
7445 Morgan Road
Liverpool, NY  13090

North American Crane
Bureau, Inc.

930 Williston Park Point
Lake Mary, FL  32746

North American Testing Inc.
7777 Wildridge Rd.
Colorado Springs, CO  80908

North American Testing Inc.
5645 Industrial Pl.
Colorado Springs, CO  80916

North American Testing Inc.
5910 Buttermere Dr
Colorado Springs, CO  80906

North American Van Lines Inc
774768
4768 Solutions Center
Chicago, IL  60677-4007

North American Van Lines Inc
5001 U.S. Highway 30 West
Fort Wayne, IN  46818

North Bay Builders Inc
259 Drum Point Road Unit 9
Brick, NJ  08723

North Carolina
Division of Motor Vehicles
PO Box 29620
Raleigh, NC  27626-0620

North Carolina Department of
Environment and Natural Resources
1601 Mail Service Center
Raleigh, NC  27699-1601

North Carolina Department of
Environment and Natural Resources
225 Green Street Suite 714
Fayetteville, NC  28301

North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC  27640-0002

North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC  27640-0520

North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC  27640-0530

North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC  27640-0615

North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC  27640-0650

North Carolina Dept of Transportation
1500 Mail Service Center
Raleigh, NC  27699-1500

North Carolina Div of Motor Vehicles
PO Box 29620
Raleigh, NC  27626-0620

North Carolina Licensing Board
5400 Creedmoor Rd
Raleigh, NC  27612

North Carolina Licensing Board
For General Contractors
PO Box 17187
Raleigh, NC  27619

North Channel Graphics
41805 Koppernick
Canton, MI  48187

North Channel Graphics
PO Box 7
Farmington, MI  48332

North Core Corp
PO Box 5318
Fargo, ND  58105

North Dakota Dept of Health
Div of Air Quality
918 E Divide Ave - 2nd Fl
Bismarck, ND  58501

North Dakota One Call
c/o One Call Concepts
7223 Parkway Drive, Suite 210
Hanover, MD  21076

North Dakota Tax Commissioner
Office of State Tax Commissioner
600 E Boulevard Ave., Dept 127
Bismarck, ND  58505-0599

North Dakota Tax Commissioner
Office of State Tax Commissioner
600 E Boulevard Ave., Dept. 127
Bismarck, ND  58505-0554

North Dakota Workforce Sa
C/O Bank of North Dakota
PO Box 5550
Bismarck, ND  58506-5550

North East Mfg Consultant
32 Tarbox Road
Jericho, VT  5465

North Holt Electric Inc
1709 River Road N.W.
East Grand Forks, MN  56721

North Pacific Group Inc
PO  Box 3968
Portland, OR  97208

North Shore Gas
PO Box A3991
Chicago, IL  60690-3991

North Silver Lake LLC
652 N DuPont Hwy
Dover, DE  19901

North Silver Lake LLC

652 N Dupont Hwy
Dover, DE  19901

North Wind Inc
535 N Pleasantburg Dr
Greenville, SC  29607

North Wind Inc
1425 Higham Street
Idaho Falls, ID  83402

Northcoast Valve & Gate
9437 Mercantile Dr
Mentor, OH  44060

Northeast Blueprint & Sup
1230 East 286th Street
Cleveland, OH  44132

Northeast Ohio Regional Sewer District
3900 Euclid Avenue
Cleveland, OH  44115

Northeast Roofing
1128 Pleasant Valley
Parma, OH  44134

NorthEnd Youth Improvement
111 King Street
Detroit, MI  48202

Northern Aggregates Inc
32 Silk Road
Fulton, NY  13069

Northern Alliance Construction
Office #2 2nd Floor
Zadran Market, Kart E Naw
Kabul, AFG

Northern Concrete Pipe Inc
401 Kelton St.
Bay City, MI  48706

Northern Fire Protection Inc
2650 Merchant St

Marinette, WI  54143

Northern Fire Protection Inc
c/o Farmers and Merchants Bank
1644 Ludington St
Marinette, WI  54143

Northern Geosystems Inc
4757 Fawn Hill Ct.
Rochester, MI  48306

Northern Kentucky Concrete Pumping LLC
dba Universal Concrete Pumping
PO Box 427
Silver Grove, KY  41085

Northern Lights Storage LLC
635 Northern Lights Blvd
Box Elder, SD  57719

Northern Michigan Glass
1101 W. Hammond Road
Traverse City, MI  49686

Northern Safety Company
PO Box 4250
Utica, NY  13504

Northern Safety Company Inc
PO Box 4250
Utica, NY  13504

Northern Tool & Equipment
2800 Southcross Drive West
Burnsville, MN  55337

Northfield Township
75 Barker Road
Whitmore Lake, MI  48189

Northgate Env. Management
300 Frank H. Ogawa Plaza,
Ste 510
Oakland, CA  94612

Northpark Associates LLP

dba Northpark Village Apts
5601 Central Freeway
Wichita Falls, TX  76305

NorthStar Safety Inc
794 West Main Avenue
West Fargo, ND  58078

Northwast Cascade Inc
dba FloHawk dba Honey Bucket
10412 John Bananola Way East
Puyallup, WA  98374

Northwast Cascade Inc
dba FloHawk dba Honey Bucket
PO Box 73399
Puyallup, WA  98373

Northwest Communication
PO Box 38
Ray, ND  58849-0038

Northwest Communication Cooperative
PO Box 38
Ray, ND  58849-0038

Northwest Electrical Cont
6529 Angola Rd.
Holland, OH  43528

Northwest Electrical Contracting Inc
6529 Angola Rd
Holland, OH  43528

Northwest Electrical Contracting Inc
6529 Angola Rd.
Holland, OH  43528

Northwest Electrical Contracting Inc
and Hermitage Lighting
1617 Shanrock Dr
Holland, OH  43528-8368

Northwest Energy, Inc.
3043 Grange Hall Rd
Holly, MI  48442-1058

32

Northwest Fence & Supply Inc
240 S 1060 W
Lindon, UT  84042

Northwest Glass
611 Texas Avenue
Woodward, OK  73801

Northwest Ohio Hispanic
Chamber of Commerce
305 Morris St - Ste 204
Toledo, OH  43604

Northwest Ohio Mall L.L.C.
6832 Russell Rd.
Maumee, OH  43537

Northwest Ohio Mall L.L.C.
PO Box 86
Minneapolis, MN  55488-2645

Northwest Ohio Scholarship Fund
PO Box 985
Toledo, OH  43697

Northwest Print Inc
26477 SouthPoint Road
Perrysburg, OH  43551

Northwest Tool Supply
30270 Beck Road
Wixom, MI  48393

NorthWestern Energy
40 E Broadway St.
Butte, MT  59701-9394

Northwood Door
PO Box 563
30733 Drouillard
Walbridge, OH  43465

Northwoods Land Surveying
816 Ashmun Street
PO Box 758

Sault Ste Marie, MI  49783

Norton Construction
P.O Box 674
Oxford, MI  48371

Norwood Boyle Const. Svs
25245 Five Mile Rd
Redford, MI  48239

Norwood Development Inc
PO Box 3189
Radford, VA  24141

Nothing But Initials Ltd
1140 Corporate Drive
Holland, OH  43528

Nothing But Initials Ltd, dba OBM
PO Box 931389
Cleveland, OH  44193

Novin Simia Engineering
Industrial Town Jalalabad Road
Kabul,  AFG

Novin Simia Engineering Co.
Industrial Town Jalalabad Road
Kabul,  AFG

Nowak Mechanical Services Inc.
10100 Applewood Dr.
North Royalton, OH  44133

Nowatzke Service Center
6900 Whitmore Lake Rd
Whitmore Lake, MI  48189

Nowcom LLC
6860 Hwy 134
Headland, AL  36345

NPI/May Event
2753 W. Central Ave
Toledo, OH  43606

NRAI Services LLC
160 Greentree Drive, Suite 101
Dover, DE  19904

NRC Material Licensing Br
U.S. Nuclear Regulatory Comm
2443 Warrenville Rd, Suite 210
Lisle, IL  60532-4352

NS Giles Foundations Inc
82 Nadine's Way
Bangor, ME  04401

NS Giles Foundations Inc
82 Nadine's Way
Bangor, ME  04401

Ntl Const & Remediation
847 West Adams Street
Chicago, IL  60607

NU Equipment
184 West Brooks Ave
Las Vegas, NV  89030

NU Equipment
E Mesqoite Ave
Las Vegas, NV  89101

Nu Form Products Inc
3801 West 145th St
Burnsville, MN  55306

Nuair Fluid Power Inc
4372 Pineview Dr
PO Box 157
Walled Lake, MI  48390

Nucor Building Systems
PO Box 1006
200 Whetstone Road
Swansea, SC  29160

Nucor Building Systems
11748 Tylers Close
Fishers, IN  45037

Nucor Building Systems
305 Industrial Parkway
Waterloo, IN  46793

Nucor Building Systems
600 Apache Trail
Terrell, TX  75160

Nucor Building Systems
75 Remittance Drive Suite #1391
Chicago, IL  60675-1391

Nucor Building Systems
PO Box 751541
Charlotte, NC  28275-1541

Nueces Farm Center Inc
dba Nueces Power Equipment
PO Box 4789
Corpus Christi, TX  78489

Nueces Power Equipment
dba Nueces Power Equipment
PO Box 4789
Corpus Christi, TX  78489

Nugent Sand Company
PO Box 6072
1833 River Road
Louisville, KY  40206

Nu-Star Technologies LLC
5842 Hubbard Rd
Garden City, MI  48135

Nu-Tec Communications
13957 Hall Road, Ste 163
Shelby Twp, MI  48315

Nutter Buster Demolition
3081 Grinell Dr
Marrero, LA  70072

NUWAY CONCRETE FORMS
7651 East Resource Drive

Troy, IL  62294

NWCF Financial Management C.O.
NAVFAC SW
1220 Pacific Highway
San Diego, CA  92132

NWK Construction Inc
PO Box 486
Harrodsburg, KY  40330

NY State Insurance Fund
One Water Vliet Ave. Extension
Albany, NY  12206

Nyco Group (Ibrahim H. Sa
Nyco Group
Iraq, Erbil, Italian City 420

Nyco Group (Ibrahim H. Salih)
Nyco Group
Iraq, Erbil, Italian City 420

NYS Child Support Processing Center
PO Box 15363
Albany, NY  12212-5363

NYS Employment Taxes
PO Box 4119
Binghamton, NY  13902-4119

NYS Income Tax
PO Box 15163
Albany, NY  12212-5163

NYS Income Tax
NYS Unemployment Insurance
PO Box 4301
Binghamton, NY  13902-4301

NYS Income Tax,
NYS Estimated Income Tax
Processing Center
Binghamton, NY  13902-4123

NYS Income Tax,

NYS Tax Department, Processing Unit
PO Box 4111
Binghamton, NY  13902-4111

Nystrom Inc
9300 73rd Ave N
Brooklyn Park, MN  55428

O.B. Currence & Sons LLC
PO Box 164
10 Main St
Mabie, WV  26278

O.C.D.P.
30800 Telegraph Rd
Bingham Farms, MI  48025

OAA Select
4140 W.Maple Road
Bloomfield Road, MI  48301

Oak Point Associates
231 Main Street
Biddeford, ME  4005

Oak Ridge Trenching & Excavating LLC
1990 Kings Run Road
Elkins, WV  26241

Oakdale Electric
PO Box 128
Oakdale, WI  54649-0128

OAKLAND COUNTY BAR
PO Box 8127
Bloomfield Hills, MI  48302-8127

Oakland County Case
1200 N Telegraph
Pontiac, MI  48341

Oakland County Circuit
1200 N Telegraph Rd. Dept 404
Pontiac, MI  48341

Oakstone Wellness

PO Box 263
Chelsea, AL  35043

OANG Swanton
180th Fighter Wing
Swanton, OH  43558

OANG Swanton
180th Fighter Wing
2660 South Eber Rd
Swanton, OH  43558

OANG Swanton
180th Fighter Wing ANG Base
Swanton, OH  43558

OANG Swanton
18th Fighter Wing
Swanton, OH  43558

OANG Swanton
Repaint Aircraft Parking Ramp
Swanton, OH  43558

OANG Swanton
Repair CES Industrial Shop
Swanton, OH  43558

Obaid Humaid Al Tayer
P.O Box 2623
Dubai,  UAE

Obaid Humaid Al Tayer
Engineering Division
P.O Box 2623
Dubai,  UAE

Obie & Pete's Solid Waste
PO Box 158
Delta, MO  63744

OBO Water & Energy
House #1030, 1st Street
Charahi Ansari, Share New
Kabul,  AFG

OBO Water & Energy Engineering
House #1030, 1st Street
Charahi Ansari, Share New
Kabul,  AFG

O'Bryan Barrel Co Inc
5501 Old Boonville Hwy
Evansville, IN  47715

OCCUNET
2535 Broadway St.
Paducah, KY  42001

Occupational Care Consultants
PO Box 352005
Toledo, OH  43635

Occupational Care Consultants
3028 Navarre Ave
Oregon, OH  43616

Occupational Health Cente
PO Box 5950
Sparks, NV  89432-5950

Occupational Health Center Southwest P A
PO Box 18277
Baltimore, MD  21227-0277

Occupational Health Center Southwest P A
PO Box 20127
Cranston, RI  02920-0942

Occupational Health Center Southwest P A
PO Box 5106
Southfield, MI  48086-5106

Occupational Health Center Southwest P A
PO Box 5950
Sparks, NV  89432-5950

Occupational Health Center Southwest P A
PO Box 82432
Atlanta, GA  30354-0432

Occupational Health Center Southwest P A

PO Box 82549
Hapeville, GA  30354-0549

Occupational Health Center Southwest P A
PO Box 9005
Addison, TX  75001-9005

Occupational Health Centers
dba Concentra Medical Center
of the Southwest PA Co
Cranston, RI  02920

Occupational Health Centers of Michigan
PO Box 5106
Southfield, MI  48086-5106

Occupational Health Centers of Michigan
PO Box 5106
Southfield, MI  48086-5106

Occupational Health Physi
P. O Box 20127
Cranston, RI  02920-0942

Occupational Medicine Ctr
648 University Shopping Center
Richmond, KY  40475

Occupational Training
660 Baker St. Suite #3-5
Costa Mesa, CA  92626

Oce Imagistics
PO Box 11407
Birmingham, AL  35246-0284

Oconee Transport Inc
PO Box 524
Forsyth, GA  31029

Oconee Transport Inc
PO Box 907
Forsyth, GA  31029

OCP Contractors, Inc.
3900 Ben Hur Ave.

Willoghby, OH  44904

OCP Contractors, Inc.
1740 Commerce Rd
Holland, OH  43528

Odon Body Shop
302 Kent Street
Odon, IN  47562

Odon Lions Club
First National Bank of Odon
501 West Main St.
Odon, IN  47562

ODOT Findlay
13916 River Rd.
Columbia Station, OH

ODOT Findlay
3040 Fremont Pike
Troy Township
Toledo, OH

OE Construction Corp
16702 W 56th Drive
Golden, CO  80403

OE Construction Corp
3705 Kipling St Suite 206
Wheat Ridge, CO  80033

OE Construction Corp
5460 Ward Road, Suite 360
Arvada, CO  80002

Office Depot
PO Box 633211
Cincinnati, OH  45263-3211

Office Depot Credit Plan
Dept 56-8404591802
Des Moines, IA  50368-9020

Office Furniture Solution
2175 E. West Maple

Commerce Townshi, MI  48390

Office Interiors LLC
4510 E 10th Street, Suite 106
Sioux Falls, SD  57110

Office LLC, The
202 North Ave #321
Grand Junction, CO  81501

Office of State Fire Marshall
Div of Petroleum & Chemical Safety
1035 Stevenson Dr
Springfield, IL  62703-4259

Office Of The Attorney General
Guam State Disbursement Unit
287 West O'Brien Drive
Hagatna, GU  96910

Office Of The Attorney General
TX Child Support SDU
PO Box 659791
San Antonio, TX  78265-9791

Office Team
12400 Collections Center Drive
Chicago, IL  60693

Office Team
12400 Collections Center Drive
Chicago, IL  60693

OfficeMax
PO Box 9020
Des Moines, IA  50368-9020

Offshore Electric Inc
726 Old Post Rd
Edison, NJ  08817

OFS Brands Holdings Inc
In C/O CG Concepts
1204 East 6th Street
Huntingburg, IN  47542-0100

OFS Brands Holdings Inc
1204 East 6th Street
PO Box 100
Huntingburg, IN  47542

OGE
PO Box 24990
Oklahoma City, OK  73124-0990

Oglebay Norton Ind.Sand
ONIS - Colorado Lockbox
23219 Network Place
Chicago, IL  60673-1232

Oglesby Construction
1600 Toledo Rd Rt 20 West
Norwalk, OH  44857

Oglesby Construction
PO Box 85
Norwalk, OH  44857

Ogletree Deakins Nash Smoak & Stewart PC
111 Monument Circle
Ste 4600
Indianapolis, IN  46204

Ogletree Deakins Nash Smoak & Stewart PC
918 South Pleasantburg Drive
Greenville, SC  29607

Ogletree Deakins Nash Smoak & Stewart PC
PO Box 89
Columbia, SC  29202

OH Bureau of Employment Services
Department 306
Columbus, OH  43265-0306

Ohio Alpha Environmental Mgmt Corp
3300 Hamilton Mill Rd.
Suite 102-107
Buford, GA  30519

Ohio Alpha Environmental Mgmt Corp
1340 Tuskawilla Rd

Suite 113
Winter Springs, FL  32708

Ohio Bricklayers H&W Fund
205 West 4th Street #225
CINCINNATI, OH  45202

Ohio Bureau Workers Comp.
BWC State Insurance Fund
Corporate Processing Dept.
Columbus, OH  43271

Ohio Bureau Workers Comp.
BWC State Insurance Fund
Corporate Processing Dept.
Columbus, OH  43271

Ohio Casualty Group
9450 Seward Road
Fairfield, OH  45014

Ohio Casualty Group
PO Box 5001
Hamilton, OH  45012-5001

Ohio CAT
Box 931029
Cleveland, OH  44193

Ohio CAT
3993 E Royalton Rd
Broadview Hts, OH  44147

Ohio CAT
1 Ohio Machinery Blvd.
Girard, OH  44420

Ohio CAT
Box 774439
4439 Solutions Center
Chicago, IL  60677-4004

Ohio Child Support Payment Center
PO Box 182394
Columbus, OH  43218

Ohio Concrete Sawing
and Drilling of Dayton, Inc.
314 Conover Dr
Franklin, OH  45005

Ohio Concrete Sawing And Drilling Inc
8534 W Central Ave
Sylvania, OH  43560

Ohio Department of Health
Attn: Revenue Processing
PO Box 15278
Columbus, OH  43215

Ohio Department of Taxation
PO Box 16561
Columbus, OH  43216-6561

Ohio Department of Taxation
PO Box 27
Columbus, OH  43216-0027

Ohio Dept of Job & Family Services
PO Box 182404
Columbus, OH  43218-2404

Ohio Dept. of Job and Family Services
PO Box 182413
Columbus, OH  43218-2413

Ohio Dept. of Taxation
PO Box 182101
Columbus, OH  43218-2101

Ohio Dept. of Taxation
Sales & Use Tax Division
PO Box 530
Columbus, OH  43216-0530

Ohio Dept.of Health
Attn.: Revenue Processing
PO Box 15278
Columbus, OH  43215

Ohio Edison
PO Box 3637

Akron, OH  44309-3637

Ohio General Contracting
PO Box 34081
Abu Dhabi,  UAE

Ohio General Contracting, Inc.
PO Box 34081
Abu Dhabi,  UAE

Ohio Gratings Inc
5299 Southway Street SW
Canton, OH  44706

Ohio Gratings Inc
PO Box 80489
Canton, OH  44708

Ohio Medical Corp
1111 Lakeside Drive
Gurnee, IL  60031

Ohio Ready Mix Concrete
PO Box 29190
Columbus, OH  43229

Ohio Secretary of State
180 E. Broad Street 16TH Floor Suite 103
Columbus, OH  43215

Ohio Secretary of State
PO Box 1028
Columbus, OH  43216

Ohio Secretary of State
PO Box 130
Columbus, OH  43216

Ohio Secretary of State
PO Box 1329
Columbus, OH  43216

Ohio Secretary of State
PO Box 1390
Columbus, OH  43216

Ohio Secretary of State
PO Box 670
Columbus, OH  43216

Ohio Secretary of State
PO Box 788
Columbus, OH  43216

Ohio Treasurer of State
2661 Dixie Hwy #125
Perrysburg, OH  43551

Ohio Treasurer of State
30 E. Broad St. 9th Floor
Columbus, OH  43215

Ohio Treasurer of State
Ohio Department of Taxation
PO Box 182101
Columbus, OH  43218-2101

Ohio Treasurer of State,
Kevin L. Boyce, Bureau of Motor Vehicles
PO Box 183089
Columbus, OH  43218-3087

Ohio Treasurer of State,
Ohio Department of Taxation
PO Box 16561
Columbus, OH  43216-6561

Ohio Treasurer of State,
Ohio Department of Taxation
PO Box 27
Columbus, OH  43216-0027

Ohio Treasurer of State,
Ohio Dept of Taxation
PO Box 181140
Columbus, OH  43218-1140

Ohio Valley Electrical
911 33rd Street
Vienna, WV  26105

Oil Equipment Supply Corp

3120 W. Morris Street
Indianapolis, IN  46241-2719

Oil Equipment Supply Corp
PO Box 21188
Indianapolis, IN  46221-0188

Oil Patch Petroleum Inc
1526 N. Padre Island Dr.
Corpus Christi, TX  78408-2349

Oil Patch Petroleum Inc
1526 N. Padre Island Dr.
Corpus Christi, TX  78408-2349

Oilco Div of Valeur Corp
596 Ridge Road
PO Box 226
Monmouth Jct., NJ  08852

OK Secretary of State
State Capital Building
2300 N. Lincoln Blvd, Room 101
Oklahoma City, OK  73105-4897

Okaw Truss, Inc.
368 E SR 133
Arthur, IL  61911

OKeefe Drilling Co Inc
PO Box 3810
Butte, MT  59702

OKI General Trading
Office No: 1906,19th Floor
DAMAC Business Tower
Business Bay, Dubai,  UAE

OKI General Trading LLC
Nasir Square Deira
Dubai, UAE

OKI General Trading LLC
Nasir Square Deira
Dubai, UAE

Oklahoma Department of Labor
3017 N Stiles
Oklahoma City, OK  73105

Oklahoma Department of Labor
4001 N. Lincoln Blvd.
Oklahoma City, OK  73105-5212

Oklahoma Employment Security Commission
PO Box 52004
Oklahoma City, OK  73152-2004

Oklahoma Glass &
224 E.Broadway
Enid, OK  73702

Oklahoma Tax Commission
PO Box 26860
Oklahoma City, OK  73126-0860

Oklahoma Tax Commission
PO Box 26800
Oklahoma City, OK  73126-0800

Oklahoma Tax Commission
PO Box 269027
Oklahoma City, OK  73126-9027

Oklahoma Tax Commission
PO Box 26930
Oklahoma City, OK  73126-0930

Oklahoma Tax Commission Franchise Tax
PO Box 26930
Oklahoma City, OK  73126-0930

Old Orchard Urban Limited Partnership
4905 Old Orchard Center Suite 066
Skokie, IL  60077

Old Town Investments LLC
11488 Narin Drive
Brighton, MI  48114-8622

Oldcastle Precast Inc
8392 Riverview Parkway

Littleton, CO  80125

Oldcastle Precast Inc
PO Box 447
Tucker, GA  30085

Oldcastle Precast Inc
5115 Massaponex Church Road
Fredericksburg, VA  22407

Oldcastle Precast Inc
5230 NW 17 th Street
Topeka, KS  66618

Oldcastle Precast Inc
PO Box 1185
Toccoa, GA  30577

Oldcastle Precast Inc
PO Box 402721
Atlanta, GA  30384-2721

Oldcastle Precast Inc,
File No. 72477-110
PO Box 60000
San Francisco, CA  94160-2477

Oles Engineering Corp
9500 N 800 E
Brownsburg, IN  46112

Olgas Kitchen Inc
1940 Northwood Drive
Troy, MI  48084

Oliphant Construction
Northwest Tile Contractors
340 S Vermount  Suite #127
Oklahoma City, OK  73108

Olive Group FZ-LLC
Office Al Thuraya Towers 22nd Floor
PO Box 502356
Dubai, UAE

Olive Group FZ-LLC

PO Box 502356
Dubai, UAE

Oliver Pipe & Equipment
PO Box 102
Winchester, KY  40392-0102

Oliver Sprinkler Company Inc
501 Feheley Drive
King of Prussia, PA  19406-2690

Olivia Mack-Alexander
5000 TOWN CTR APT 1403
SOUTH FEILD, MI  48075-1114

Ollie Tope & Sons Inc.
PO Box 200579
San Antonio, TX  78220-0579

Olson And Associates LLC
PO Box 425
Pleasant View, TN  37146

Olson Plumbing & Heating Co
121 W. Cucharras St.
PO Box 2556
Colorado Springs, CO  80903

Olsson Roofing Company Inc
740 S Lake St, PO Box 1450
Aurora, IL  60506

Olympic Wall Systems
3518 North Casco
Sioux Falls, SD  57104

Omaha Electric Service In
8506 Madison Street
Omaha, NE  68127

Omaha Electric Service Inc
8506 Madison Street
Omaha, NE  68127

Oman Systems, Inc.
PO Box 50820

Nashville, TN  37205

Omar A. Bilal
16575 Strathmoor
Detroit, MI  48235

Omega Flooring Inc.
1950 Courtney Drive Suite 202
Fort Myers, FL  33901

Omega I. T. Solutions, In
7828 Wyoming St.
Dearborn, MI  48126

Omer Shlosh
8653 East Royal Palm Road
Unit 2033
Scottsdale, AZ  85258

Omer Shlosh
8653 East Royal Plam Road
Unit 2033
Scottsdale, AZ  85258

Omnistar Corporation
715 N. Ventura St., Suite D
Aurora, CO  80011

Omran Consulting Construction
452 Behind Sayeed Jamaludin
Kart Char, KABUL   AFG

Omran Consulting, Const Engineering Co
House#425, Behind of Jamaludding School
Kabul, AFG

Omran Geotechnical Co.
House #627, Street #10
Katre 3
Kabul, AFG

Omran Holding Group
House#425, Behind of Jamaludding School,
Kabul, AFG

Omran Holding Group

House#425, Behind of Jamaludding School,
Kabul, AFG

On Center Software Inc
1400 Woodloch Forest Dr, Suite 400
The Woodlands, TX  77380

On Center Software Inc
8708 Technology Forest Pl.
The Woodlands, TX  77381

On Center Software Inc
8708 Technology Forest Pl., Suite 175
The Woodlands, TX  77381

On Site Concrete Pumping Inc
3155 Chillicothe-Lancaster Rd
Lancaster, OH  43130

On Site Home Services Inc
50168 Pontiac Trail, Suite 6
Wixom, MI  48393

Ona Densetsu
85-3 Haebarru Cho
Aza Oona
Okinawa, Japan

One Source Equipment
10700 Bluegrass Parkway
Louisville, KY  40299

One Source Equipment Rental
1602 Valley St
Dayton, OH  45404

One Source Equipment Rental
PO Box 519
Westmont, IL  60559

O'Neal Steel Inc
PO Box 480
Shelbyville, IN  46176

O'Neal Steel Inc
PO Box 631873

Cincinnati, OH  45263-1873

Oneida Air Systems Inc
1001 W. Fayette St.
Syracuse, NY  13204

Onesource Building Technologies Inc
961 Burke Street
Winston Salem, NC  27101

Onesource Building Technologies Inc
PO Box 402218
Atlanta, GA  30384-2218

Onity, Inc.
Lockbox 223067
Pittsburgh, PA  15251-2067

Onsite View.Com
PO Box 190139
Dallas, TX  75219

Ontario Stone Corporation
34301 Chardon Rd. Suite 5
Willoughby Hills, OH  44094

ONVIA
1260 MERCER ST
CEATTLE, WA  98109

Onyx Environmental Services, LLC
1275 Mineral Springs Dr
Port Washington, WI  53074

Onyx Environmental Services, LLC
1275 Mineral Springs Drive
Port Washington, WI  53074

Onyx Environmental Svcs.
Dept # 73709
Chicaco, IL  60673-7709

Onyx Industrial Services
6151 Executive Boulevard
Huber Heights, OH  45424

Onyx Industrial Services
PO Box 70610
Chicago, IL  60673-0610

Onyx Waste Services
8114 Innovation Way
Chicago, IL  60682-0081

Onyx Waste Services
PO Box 0
Breckway, PA  15824

Onyx Waste Services An Onyx Company
7151 N Market Street
St Louis, MO  63133

Opal Management Services
Apt #6 Fifth Floor
Qasimi Plaza
Kabul,  AFG

Opal Management Services
Apt #6 Fifth Floor
Qasimi Plaza
Kabul,  AFG

Open Roads Consulting lnc
103 Watson Rd
Chesapeak, VA  23320

Operating EngineersFringe
Benefits Funds Dept 77722 Local 324
PO Box 77000
Detroit, MI  48277-0722

Operating EngineersFringe
Benefits Funds Dept 77722 Local 324
PO Box 77000
Detroit, MI  48277-0722

Optimum Window
28 Canal Street
Ellenville, NY  12428

Oracle America Inc
500 Oracle Parkway

Redwood Shores, CA  94065

Oracle America Inc
3 Bala Plaza West, Suite 700
Bala Cynwyd, PA  19004

Oracle America Inc
PO Box 203448
Dallas, TX  75320-3448

Oracle America Inc
PO Box 71028
Chicago, IL  60694

Oracle USA Inc
500 Oracle Parkway
Redwood Shores, CA  94065

Oracle USA Inc
PO Box 71028
Chicago, IL  60694-1028

Orbit Engineering Construction & Procure
Orhanli Orta Mahalle
Erdem Sanayi Sitesi, F3 Blok
Istanbul,  TUR

ORC, Inc
11250 Waples Mill, South Tower
Suite 210
Fairfax, VA  22030

Orchard Earth & Pipe Corp
550 Charles Ave
Solvay, NY  13209

Oregon Department of Revenue
PO Box 14800
Salem, OR  97309-0920

Organic Marketing, LLC
3528 Holiday Drive
New Orleans, LA  70114

Orias International
Street #4, Qala-E-Fatullah

Kabul,  AFG

Orias International
Street #4, Qala-E-Fatullah
Kabul,  AFG

Oriel Alves
P.O. Box 6627
Tamuning, GU  96931

ORIFLOW
2125 Range Road, Suite B
Clearwater, FL  33765

Original Color Chips
26200 Groesbeck Hwy
Warren, MI  48089

Orion Marine Construction
5440 W. Tyson Ave.
Tampa, FL  33611

Orion Marine Construction Inc
5440 W. Tyson Ave.
Tampa, FL  33611

Orkin Exterminating
46413 Continental Drive
Chesterfield, MI  48047-5251

Orlando & Sons, Inc.
109 1/2 S. Main Street
Romeo, MI  48065-0424

Orlando Drum & Container Corporation
4880 Hoffner Avenue
Orlando, FL  32812

Orlando Ruiz
4400 H Declaration Dr
Yorktown, VA  23692

ORMCA
PO Box 29190
Columbus, OH  43229

Ormond Plantation
1952 Ormond Blvd
Detrehan, LA  70047

O'Rourke Wrecking Company
660 Lunken Park Drive
Cincinnati, OH  45226

ORS Child Support Services
PO Box 45011
Salt Lake City, UT  84145-0011

Orthopedics Of South Cent
PO Box 2267 Dept 25
Bloomington, IN  47402

Osborne Construction Company
10602 NE 38th Place Ste 100
Kirkland, WA  98033-7947

Osborne Construction Company
PO Box 97010
Kirkland, WA  98083

Oscar Ruiz
7989 Parsonage Lane
Colorado Springs, CO  80951

Oscar Ruiz
7989 Parsonage Lane
Colorado Springs, CO  80951

Oscar W Larson Co, The
10100 Dixie Highway
Clarkston, MI  48348

Oscar W Larson Co, The
PO Box 457
Flint, MI  48501

Oscar Williams
269 Brentwood
Apartment #204
Inkster, MI  48141

Oscoda Township

110 S. State St.
Oscoda, MI  48750

Oscoda-Wurtsmith Airport Authority
3961 East Airport Drive
Oscoda, MI  48750

OSEA Inc
3748 South Park Avenue
Buffalo, NY  14219-1802

OSI Infotech
PO Box 49070
Dubai, UAE

Osiris Group, Legion AAU
Suite 367
6689 Orchard Lake Rd.
West Bloomfield, MI  48322-3409

OSSI SAFENET
PO Box 370488
Miami, FL  33137

OSSI SAFENET
Security Services Iraq
PO Box 370488
Miami, FL  33137

Osterwisch Company
6755 Highland Avenue
Cincinnati, OH  45236

OSU Fecal Pollut. Studies
Field Lab,Dept of Microbiology
220 Nash Hall
Corvallis, OR  97331

OT Ingenieria de Edificacion S L
C/Virgen de los Milagros 114-2-7
11500 El Puerto de Santa Maria

Otay Mesa Sales Inc
1596 Radar Road
San Diego, CA  92154

Otis Elevator Company
25365 Interchange Court
Farmington Hills, MI  48335

OTN Systems NV
Atealaan 34 H Erentals 2200
Belgium

Ottawa Hills Travel, Co.
4041 W. Central Ave. Suite 2
Ottawa Hills, OH  43606

OtterBase Inc
555 3 Mile Road NW
Grand Rapids, MI  49544

OtterBase Inc
Dept 78028, OtterBase
PO Box 78000
Detroit, MI  48278-0028

Otto Falkenberg Excavating Inc
9350 Coit Road
Mantua, OH  44255

Out Solve
3116 5th Street,
Metairie, LA  70002

Outlaw HVAC Co
280 Lakeview Rd
Ozark, AL  36360

Ovarian Awareness of Kentucky
Norton Suburban Med Plaza II, Suite 309
3991 Dutchmans Lane
Louisville, KY  40207

Ovation, Inc.
3810 Bedford,  Ste. 200
Nashville, TN  37215

Overhead Door
Company of Kansas City
1120 Clay Street
N. Kansas City, MO  64116

Overhead Door Co of
PO Box 2347
Louisville, KY  40201

Overhead Door Co of DelMar Inc
502 Churchmans Road
New Castle, DE  19720

Overhead Door Co. Of Columbus
1685 Indianapolis Road
PO Box 224
Columbus, IN  47202

Overhead Door Co. of K.C.
dba D. H. Pace Company, Inc.
PO Box 12517
N. Kansas City, MO  64116

Overhead Door Comp of Colorado Springs
1205 Ford Street
Colorado Springs, CO  80915

Overhead Door Comp of Syracuse
PO Box 304
4002 New Court Ave.
Syracuse, NY  13208

Overhead Door Comp of Syracuse
Accounting Office
PO Box 107
Cortland, NY  13045

Overhead Door Company
5918 Detroit Avenue
Toledo, OH  43612

Overhead Door Company KY
PO Box 2347
Louisville, KY  40201

Overhead Door Company of Denver Inc
3291 Peoria St.
Aurora, CO  80010

Overhead Door Company of Denver Inc

2717 Nashville Road
Bowling Green, KY  42101

Overhead Door Company of Wichita Falls
3820 Academy Parkway North NE
Albuquerque, NM  87109

Overhead Door Company of Wichita Falls
601 Central Freeway E
Wichita Falls, TX  76302

Overhead Door Corporation
1900 Crown Dr
Farmers Branch, TX  75234

Overhead Door Corporation
PO Box 641666
Pittsburgh, PA  15264-1666

Overhead Door Of Bloomington
4755 Arlington
PO Box 72
Bloomington, IN  47402

Overhead Door West Commercial Inc
4680 Hatchery Road
Waterford, MI  48329

Overhead Inc
5918 N. Detroit
Toledo, OH  43612

Overley's Vacuum Truck Service
18616 S Lindsay Rd
Gilbert, AZ  85296

Overley's Vacuum Truck Service
PO Box 3639
Gilbert, AZ  85299-3639

Overly Door Company
PO Box 70
Greensburg, PA  15601

Overnite Transportation Company
A UPS Company

PO Box 1216
Richmond, VA  23218-1216

Overnite Transportation Company
A UPS Company
PO Box 79755
Baltimore, MD  21279-0755

Overseas Security
PO Box 370488
Miami, FL  33137

Owen Armstrong
4330 Woodall Dr.
Charleston, WV  25313

Owens Community College
PO Box 10,000
Toledo, OH  43699-1947

Owens Community College
2249 Tracy Road
Northwood, OH  43619

Owens-Brockway
2051 North Wilkinson Way
Toledo, OH  43551

Owens-Brockway
1700 State Street
Zanesville, OH  43701

Owens-Brockway
2051 North Wilkinson Way
Perrysburg, OH  43551

Owens-Brockway
3995 Mogadore Industrial Parkway
Mogadore, OH  44278

OxBlue Corporation
814 Belle Meade Ave NW
Atlanta, GA  30318

Oxford Architecture
209 Tenth Avenue South

Suite 320
Nashville, TN  37203

Oxford Overhead Door Sales Co
2118 Metamora Rd
Oxford, MI  48371

OXUS Construction Company
Gomrok road, Beside Zarafshan hotel
Mazar e Sharif,  AFG

OXUS Construction Company
Gomrok road, Beside Zarafshan hotel
Mazar e Sharif,  AFG

Ozarka
2767 E Imperial Hwy
Brea, CA  92821

Ozarka
PO Box 52214
Phoenix, AZ  85072-2214

Ozarka
PO Box 856680
Louisville, KY  40285-6680

Ozarka
PO Box 856680
Louisville, KY  40285-6680

Ozer Say
1707 Southshore Drive
Findlay, OH  45840

P & E Commercial  Services LLC
3741 N Topeka
Wichita, KS  67219

P & S Inc.
32044 Margaret Ct.
Warren, MI  48093

P and S Masonry Inc
881 E Hwy 36
Hamilton, TX  76531

P J Casanave Land Clearing Company
PO Box 370
Shacklefords, VA  23156

P P I
PO Box 742
New Baltimore, MI  48047

P&A Engineering Inc
309 Arrow Court
Saint Marys, GA  31558

P.K. Contracting, Inc.
1965 Barrett
Troy, MI  48084

P.T.L. FABRICATORS LLC
123 DENNY ROAD
CLARKSVILLE, TN  37043

P1 Group Inc
16210 W. 108th St.
Lenexa, KS  66219

PA Department of Labor & Industry
Certification Accreditation & Licensing
Room 1623, L & I Building
Harrisburg, PA  17120

PA Department of Revenue
Dept 280401
Harrisburg, PA  17128-0401

PA Department of Revenue
Dept 280420
Harrisburg, PA  17128-0420

PA Department of Revenue
PO Box 280406
Harrisburg, PA  17128-0406

PA Department of Revenue
PO Box 280422
Harrisburg, PA  17128-0422

PA Department of Revenue
PO Box 280423
Harrisburg, PA  17128-0423

PA Department of Revenue
PO Box 280504
Harrisburg, PA  17128-0504

PA Department of Revenue
Bureau Of Corporation Taxes
Department 280703
Harrisburg, PA  17128-0703

PA Department of Revenue
Bureau Of Corporation Taxes
PO Box 280427
Harrisburg, PA  17128-0427

PA Department of Revenue
Bureau of Imaging/Document Mgmnt
PO Box 280403
Harrisburg, PA  17128-0403

PA Department of Revenue
Bureau of Individual Taxes
PO Box 280502
Harrisburg, PA  17128-0502

PA Department of Revenue
Bureau of Receipts & Cont
Dept. 280406
Harrisburg, PA  17128-0406

PA Dept of Revenue
Bureau of Corporate Taxes
PO Box 280427
Harrisburg, PA  17128-0427

PA UC Fund Bureau Of Employer Tax Op
PO Box 60848
Harrisburg, PA  17106-0848

PA UC Fund Bureau Of Employer Tax Op
PO Box 68568
Harrisburg, PA  17106-8568

Paaya Construction
House #2 in-front of ICRC Saran Walli St
Kabul, AFG

Paaya Construction
House #2 in-front of ICRC Saran Walli St
Kabul, AFG

PAC Electric
3375 Koapaka Street, Suite F281
Honolulu, HI  96819-1881

Pace Analytical Services,
7726 Moller Road
Indianapolis, IN  46268

Pace Analytical Services,
1700 Elm Street
Suite 200
Minneapolis, MN  55414

Pace Analytical Services,
PO Box 684056
Milwaukee, WI  53268-4056

Pace Electric Inc
402 Bif Court
Orlando, FL  32809

Pace Electric Inc
PO Box 593685
Orlando, FL  32859-3685

Pacer Service Center
PO Box 71364
Philadelphia, PA  19176-1354

Pacesetter Personnel Services
5396 Walzem Road
San Antonio, TX  78218

Pacesetter Personnel Services
PO Box 684005
Houston, TX  77268-4005

Pacesetter Personnel Services

POBox 2324
Houston, TX  77252-2324

Pacific Architectural Supply
238 East Marine Corps Drive Ste. #104
Hagatna, GU  96910

Pacific Coast Locators Inc
2606 Foothill Blvd., Suite G
La Crescenta, CA  91214

Pacific Drilling Inc
PO Box 8453
Tamuning, GU  96931

Pacific Drilling Inc
PO Box 6921
Tamuning, GU  96931

Pacific Foundation Company
PO Box 4410
Hagatna, GU  96932

Pacific Island Movers Inc
PO Box 23997
GMF, GU  96921

Pacific Island Movers Inc
PO Box 150148
Ogden, UT  84415-0387

Pacific Paper Tube Inc
1025 98th Avenue
Oakland, CA  94603

Pacific Security Alarm Inc
1401 N Marine Drive
Tamuning, GU  96911

Pacific Security Alarm Inc
1406 N Marine Drive Suite 201
Tamuning, GU  96913

Pacific Security Alarm Inc
1851A  Army Drive
Harmon, GU  96913

Pacific Soils Engineering & Testing
PO Box 20670 GMF
Barrigada, GU  96921

Pacific Tank Works
208 Harmon Industrial Park Rd
Tamuning, GU  96913

Pacific Tank Works
208 Harmon Industrial Pk
Tamuning, GU  96913

Pacificorp
dba Pacific Power Rocky Mountain
Pacificiro Energy
Portland, OR  97256-0001

Pacificorp
dba Pacific Power Rocky Mountain
Pacificiro Energy
Portland, OR  97232

Packetback Networks LLC
dba Murphy Network Hardware LLC
914 South Kirkwood Road
Saint Louis, MO  63122

PacSun
**3450 E Miraloma Ave**
Anaheim, CA  92806

Pac-Vac, Inc.
3781 Solutions Center
Chicago, IL  60677-3007

Pac-Van
5545 Racine Avenue
Charlotte, NC  28269

Pac-Van
2995 South Harding Street
Indianapolis, IN  46225

Pac-Van
2670 Business Drive

Cumming, GA  30040

Pac-Van
3610 N Centennial
Sylvania, OH  43560

Pac-Van
10250 Brighton Road
Henderson, CO  80640

Pac-Van
1451 St. Rte 28, Lot 2B
Loveland, OH  45140

Pac-Van
2235 Industrial Drive
Bloomington, IN  47404

Pac-Van
2693 Paysphere Circle
Chicago, IL  60674

Pac-Van
2995 S Harding St
Corporate Accounting
Indianapolis, IN  46225

Pac-Van
75 Remittance Drive, Suite 3300
Chicago, IL  60675-3300

Pac-Van
Lockbox 773781
3781 Solutions Center
Chicago, IL  60677-3007

Pac-Van
PO Box 6069
Indianapolis, IN  46206-6069

Pac-Van Inc.
75 Remittance Drive Suite 3300
Chicago, IL  60675-3300

Pac-Van Inc.
Lockbox 773781

3781 Solutions Center
Chicago, IL  60677-3007

Pac-Van Inc.
75 Remittance Drive Suite 3300
Chicago, IL  60675-3300

Pac-Van, Inc-Louisville
2693 Paysphere Circle
Chicago, IL  60674

Paducah Blueprint & Suppl
999 Broadway
Paducah, KY  42001

Paducah Printing
PO Box 193
Paducah, KY  42001

PAE Government Services
One HSBC Center
Buffalo, NY  14203

PAE Government Services
1525 Wilson Blvd
Suite 900
Arlington, VA  22209

PAE Government Services Inc
PAE Group Inc
2677 Prosperity Ave
Fairfax, VA  22031

PAE Government Services Inc
1320 North Courthouse Road,
Suite 800,
Arlington, VA  22201

PAE Government Services Inc
1525 Wilson Blvd
Suite 900
Arlington, VA  22209

PAE Government Services Inc
ATTN: Hoyt Bonner
1951 Kidwell Drive, Suite 700

Vienna, VA  22182

PAE Government Services Inc
One HSBC Center
Buffalo, NY  14203

PAE Government Services Inc
PAE Group Inc
1320 N Courthouse Rd
Arlington, VA  22201

PAETEC
PO Box 1283
Buffalo, NY  14240

PAETEC
PO Box 9001013
Louisville, KY  40290-1013

PAETEC
PO Box 9001111
Louisville, KY  40290-1111

PAETEC
PO Box 9001013
Louisville, KY  40290-1013

PAETEC
PO Box 9001111
Louisville, KY  40290-1111

Pain Mngmt & Surgery Cntr Of South IN
dba Surgery Center for Pain
PO Box 7232 - Dept 130
Indianapolis, IN  46207-7232

Palace of Auburn Hills
2 Championship Dr.
Auburn Hills, MI  48326-1752

Palak Shah
35200 Drakeshile Pl. # 104
Farmington, MI  48335

Palm Bay Rental Managemen
dba Palm Bay Rental Management

PO Box 181295
Corpus Christi, TX  78480

Palmer Paving Corporation
25 Blanchard Street
Palmer, MA  01069

Palmer Woods Association
19550 Argyle Crescent
Detroit, MI  48203

Palms Place II LLC
4321 West Flamingo Rd
Las Vegas, NV  89121

Palms Place II LLC
4321 West Flamingo Rd
Attn: Sandra Bohn
Las Vegas, NV  89121

Pamela Lemme, P.E.
806 Woodcrest Drive
Royal Oak, MI  48067

Pamela McKown
3048 W. Bancroft
Toledo, OH  43606

PAMELA WASHINGTON
3361 FREDRICK
DETROIT, MI  48211

Pan American Pipe and Alloy
840-A Kastrin St
El Paso, TX  79907

Panel Built, Inc.
906 Beasley St.
Blairsville, GA  30514

Panel Components & System
149 Main Street
Stanhope, NJ  07874

Panel Systems Inc
14869 Persistence Drive

Woodbridge, VA  22191

Panel Tech Co.
Factory #15
Jomeh Mohammad Mohammadi Industrial Park
Karte Naw, Kabul,  AFG

Panel Tech Co.
Factory #15, Bagrami Road
Jomeh Mohammad Mohammadi Industrial Park
Karte Naw, Kabul,  AFG

Pangelinan Pole Mfg.
PO Box FE
Agana, GU  96932

Papco Inc
4920 Southern Blvd.
Virginia Beach, VA  26462

Papco Inc
PO Box 60507
Charlotte, NC  28260-0507

Papco Inc
PO Box 60507
Charlotte, NC  28260-0507

Paperworks, Inc.
PO Box 641133
Detroit, MI  48264-1133

Papoose Electric, Inc.
PO Box 04259
Detroit, MI  48204-0259

PAPP Electric LLC
146 Lincoln Ave
Hamilton, NJ  8610

Par Kut International Inc
40961 Production Drive
Harrison Twp., MI  48045

Par Kut International Inc
833 Shannon Dr.

Crown Point, IN  46307

Par Kut International,Inc
40961 Production Drive
Harrison Twp, MI  48045

PARADIGM
20610 E. 10 MILE RD
ST. CLAIR SHORES, MI  48080

Paradigm Analytical Labs
5500 Business Drive
Wilmington, NC  28405

Paradigm Controls of Texas LLC
702 S.Persimmon, Suite 3A
Tomball, TX  77375

Paradigm Controls of Texas LLC
PO Box 622
Tomball, TX  77377

Paradigm Industries Inc.
12236 Hancock St.
Carmel, IN  46032

Paradise Construction Group Inc
14325 Westlake
Taylor, MI  48180

Paradyne Consulting Works LLC
532 Timberwood Ave.
Thousand Oaks, CA  91360

Parag Parikh
42453 Majestic ct.
Canton, MI  48188

Paragon Associates
744 Moore Street
La Crosse, WI  54603

Paragon Corporate Housing Idaho
2455 George Washington Way #D114
Richland, WA  99354

Paragon Painting Company, LLC
3595 S. 900 E.
Columbus, IN  47203

Paragon Painting Inc
6 South 109th East Place
Tulsa, OK  74128

Paragon Underwriters, Inc
PO Box 252555
W Bloomfield, MI  48325-2555

Paralegal Services International
Office 2A, Ground Floor, Building No. 6
Gold & Diamond Park
Dubai,  UAE

Parari Group
112 Michael's Woods Dr.
Hampton, VA  23666

PARC Environmental
2706 S. Railroad Avenue
Fresno, CA  93725

Parimal Mehta
43169 Ashbury
Novi, MI  48375

Parish of Lafayette
444 Cajundome Blvd.
Lafayette, LA  70506

Park at Alto Mesa Partner
1301 N Oregon Suite 200
El Paso, TX  79902

Park Slope Glass & Window
182 4th Avenue
Brooklyn, NY  11217

Park Structures
PO Box 11407
Birmingham, AL  35246-1188

Park West

2881 Roosevelt Road
Marinette, WI  54143

Park West
7130 Gratiot Road
Saginaw, MI  48609

Parker Smith & Feek Inc
2233 112th Ave N.E.
Bellevue, WA  98004

Parkersburg-Marietta
Substance Abuse Program
United N'l Bank ,514 Market ST
PARKERSBURG, WV  26101

Parkhill, Smith & Cooper,
4222 85th. Street
Lubbock, TX  79423

Parks & Parks Water Well Service Inc
109 Okolona Cut - Off Road
PO Box 32
Houston, MS  38851

Parks Installation & Excavating Inc
4893 McCarthy Drive
Milford, MI  48381

Parksite
1563 Hubbard Ave
Batavia, IL  60510

Parkway Floors Inc
108 Sleepy Hollow Dr  Ste 100
Middletown, DE  19709

Parkway Manufacturing Co Inc
707 Industry Drive
Hampton, VA  23661

Parkway Services, Inc.
PO Box 308
Wayne, MI  48184-0308

Parratt Wolff Inc

501 Millstone Drive
Hillsborough, NC  27278-8779

Parratt Wolff Inc
PO Box 56
5879 Fisher Road
East Syracuse, NY  13057

Partin Trucking Inc
PO Box 279
Vandalia, OH  45377-0279

Partners/BFC
Butzel Family Center
7737 Kercheval
Detroit, MI  48214

PARTNERS/Butzel Family
7737 Kercheval
Detroit, MI  48214

Partridge Landscaping Inc
1456 Tick Ridge Rd.
Grand Chain, IL  62941

Pas Personnel Administration Services
75 East Henry Street
Saline, MI  48176

Pasco County Board of Commissioners
Building Inspection Division
Contractor Licensing Section
New Port Richey, FL  34654

Pasco County Board of Commissioners
29142 Chapel Park Dr.
Wesley Chapel, FL  33543

Paskotech Painting Co
26021 W.8 Mile
Detroit, MI  48240

Passport Health
2423 Camino Del Rio South  Suite 211
San Diego, CA  92108

PAT LASKOWSKI
9443 MITCHELL
HAMTRAMCK, MI  48212

Pat Ryan
401 S. Mill Street
Vine Grove, KY  40175

Patching Plus Inc
291 Cilley Road
Manchester, NH  03103

Patricia Guenette
310 Second St.
Elkins, WV  26241

Patricia Novak
29223 Ridge Ct
Warren, MI  48092

Patricia Schneiter
6315 Wood Rd
Cheyenne, WY  82009

Patrick Boyle
7108 Willowyck
Maumee, OH  43537

Patrick Chambers
25073 Danacoral
Dana Point, CA  92629

Patrick Chambers
25073 Danacoral
Dana Point, CA  92629

Patrick Devine
7700 Broadway St #104-211 PMB
San Antonio, TX  78209

Patrick Espinoza
2250 MELBORNE, UNIT # 1408
DEXTER, MI  48130

Patrick Espinoza-Expense
6215 US 223

ADDISON, MI  49220

Patrick F Henry
4001 Sweet Bay Dr.
Corpus Christi, TX  74818

Patrick J. Henderson
47684 Goldridge Lane
Macomb, MI  48044

Patrick Murray
dba Western Valve
201 Industrial Street
Bakersfield, CA  93307

Patrick Murray
dba Western Valve
PO Box 10628
Bakersfield, CA  93389

Patridge Landscaping
1456 Tick Ridge Rd
Grand Chain, IL  62941

Patriot Engineering & Environmental Inc
6330 East 75th St Ste 216
Indianapolis, IN  46250-2700

Patriot Metal
and Building Products
194 Keystone Drive
Mayfield, KY  42066

Patten Industries Inc
PO Box 774539-4539 Solutions Center Dr
Chicago, IL  60606

Patterson Services Inc
5800 Riverview Rd
Mableton, GA  30126

Pattrick Przysiecki
dba Patrricks Magical Services
1408 Wilderness Dr
Maumee, OH  43537

Paul Adelman Trucking Inc
4129 Waterloo Rd.
PO Box 370
Randolph, OH  44265

Paul Anthony & Associates LLC
6243 IH 10 W, Suite 1010
San Antonio, TX  78201

Paul Dinsmore
10937 County RD. JJ 5
Manzanola, CO  81058

Paul Edner dba Office Technologies
6101 Yellowstone Road Suite LL10
Cheyenne, WY  82009

Paul Edner dba Office Technologies
PO Box 20122
Cheyenne, WY  82003

Paul Hansen Equipment Inc
603 S. Marshall Avenue
El Cajon, CA  92020

Paul Hubbs Construction Company Inc
3500 Pyrite Street
Riverside, CA  92509

Paul Kelly
16940 West Eleven Mile Road
Southfield, MI  48076-4754

Paul L Stoffel
4230 Sandstone Dr.
San Antonio, TX  78230

Paul M Kuzio
1608 Tapgallant Quay
Chesapeake, VA  23321

Paul Moore, dba Moore T's & Trophies
608 S Spring St
Odon, IN  47562

Paul N Shank Inc

800 MacDade Blvd.
Folsom, PA  19033

Paul R Dorn
dba Dorn Property Management LLC
PO Box 76
Suquamish, WA  98392

Paul Reneau
dba Midwest Transport
16293 Orchard Creek Hwy
Millerburg, MI  49759

Paul Schaller
983 Butler Pike
Blue Bell, PA  19422

Paul Signs Inc
654 4th Ave
Brooklyn, NY  11232

Paul Slakie
1001 1/2 Alta Vista Rd.
Lousiville, KY  40205

Paul Villarreal
1107 Tilley
Port Lavaca, TX  77979

Paul Wagenson
N9177 Brown Rd
Camp Douglas, WI  54618

Paulino Juarez
1004 10th Street
Corpus Christi, TX  78404

Paulo Renato Patricio Cabral
Rua Dr. Anibal Bettencourt 73-A
9700-068; Angro do Herosimo

Paul's Electric Company
5007 S Clear Creek
Killeen, TX  76549

Paul's Electric Company

802 East 4th St
Lampasas, TX  76550

Pawan Sethi
435 Dorset St.
Appt # 80
S. Burlington, VT  05403

Pawlik Drilling Corp.
PO Box 758
George West, TX  78022

Pawling Corporation
Attn: Accounts Receivable
157 Charles Colman Blvd
Pawling, NY  12564

Payal Pandya
Building #21
10620 Pine Street
Taylor, MI  48180

Paychex
29065 Cabot Dr
Novi, MI  48377

Payless Carpet Outlet Inc
DBA Payless Design Flooring
27 N Union Blvd
Colorado Springs, CO  80909

Payman Brothers Logistics Company
Pool Tasadi
Mazur-E-Sharif, Afghanistan

Paymentech
PO Box 6600
Hagerstown, MD  21741-6600

Payne & Dolan Inc
801 Clark Drive
Gladstone, MI  49837

Payne & Dolan Inc
PO Box 1667
Appleton, WI  54912-1667

Payne & Dolan Inc
PO Box 351
Gladstone, MI  49837

Payne-Rosso Company
3220 N ML King Jr Blvd
Lansing, MI  48872

PBS of Tampa, Inc.
dba A-Christian Glass & Mirror
3345 118th Avenue North
St. Petersburg, FL  33716

PC Connection Sales Corp
730 Milford Road
Merrimack, NH  03054

PC Connection Sales Corp
PO Box 4520
Woburn, MA  01888-4520

PCH Holdings Inc
dba Playcore Wisconsin Inc GameTime
150 Playcore Drive SE
Fort Payne, AL  35967

PCH Holdings Inc
dba Playcore Wisconsin Inc GameTime
PO Box 11407
Birmingham, AL  35246-1187

PCI Industries Inc.
21717 Republic St.
Oak Park, MI  48237

PCI One Source Contrracti
21717 Republic
Oak Park, MI  48237

PCS Broadband LLC
1410 W Ganson
Jackson, MI  49202

PCS Broadband LLC
1410 W Ganson Street

PO Box 293
Jackson, MI  49204

PD Painting, Inc
38804 Polo Club Dr
Farmington Hills, MI  48335

PDAge Inc
4710 East Falcon Drive, Suite 105
Mesa, AZ  85215

PDQ Fence Co Inc
17826 FM 986
Terrell, TX  75160

Peace Keeper Middle East
Building Y2, Executive Suites
19,20,21 PO Box 9379
Saif Zone Sharja,  AFG

Peace Message Logistic
Industrial Area Jalalabad Road
Kabul,  AFG

Peace Message Logistic Services
Industrial Area Jalalabad Road
Kabul,  AFG

Peach State Markings, Inc
PO Box 1237
Calhoun, GA  30703

Peachtree Mall LLC
110 North Wacker Dr
Chicago, IL  60606

Peachtree Pest Control
3231 Cypress Mill Rd
Brunswick, GA  31525

Peaker Services, Inc.
8080 Kensington Court
Brighton, MI  48116

Pearl Gas & Water Conditioning
PO Box 619

Bowling Green, OH  43402-0619

Pearl Valley Oilfield Ser
PO Box 1263
Stanley, ND  58784

Pearl Valley Oilfield Services & Rentals
324 6th Ave SW
Stanley, ND  58784

Pearl Valley Oilfield Services & Rentals
PO Box 1263
Stanley, ND  58784

Pecan Pipeline
6201 81st Ave NW
PO Box 639
Stanley, ND  58784

Pedro Gonzalez
803 Fetick
Taft, TX  78390

Pedro Nieves
250 Riverfront Dr
Detroit, MI  48202

Pedro Rios
10420 Hwy 359 #22
Orange Grove, TX  78372

PEEK PAVEMENT MARKING LLC
4600 PEEK INDUSTRIAL DRIVE
COLUMBUS, GA  31908

PEEK PAVEMENT MARKING LLC
PO Box 7337
Columbus, GA  31908

Peerless Block & Brick Co
400 Oliver Street
St Albans, WV  25177

Peerless Midwest Inc
55860 Russell Industrial Pkwy
Mishawaka, IN  46545

PEL Laboratories Inc
4420 Pendola Point Road
Tampa, FL  33619

Pella Windows & Doors
PO Box 11203
Richmond, VA  23230

Peltz Sodding Inc
34111 Schoolcraft Road
Livonia, MI  48150

Penhall Company
6890 No. Camino Martin #130
Marana, AZ  85741

Penhall Company
1201 Minters Chapel Road
Grapevine, TX  76051

Penhall Company
2130 Gateway Blvd.
Charlotte, NC  28208-2733

Penhall Company
4847 N Daisy Dawn Place  Ste 125
Tucson, AZ  85705

Penhall Company
Dept 2911
Los Angeles, CA  90084-2911

Peninsula Acoustical Co.
441 Pier Head Blvd.
Smyrna, DE  19977

Peninsula Acoustical Co. Inc.
PO Box 515
Dover, DE  19903

Peninsula Acoustical Co. Inc.
441 Pier Head Blvd.
Smyrna, DE  19977

Peninsula Glass

dba Peninsula Glass
679 Horsepond Rd
Dover, DE  19901

Penlin Seeding Inc
11134 Bulen Pierce Rd
Lockbourne, OH  43137

Penn Air Control Inc
5941 Lakeshore Drive
Cypress, CA  90630-3372

Penn Ross Joint Venture
dba Ross Park Mall
1000 Ross Park Mall Drive
Pittsburgh, PA  15237

Pennsylvania Department of Revenue
Bureau of Corporation Taxes
PO Box 280701
Harrisburg, PA  17128-0701

PennWell Corporation
1421 S. Sheridan
Tulsa, OK  74112

PennWell Corporation
21428 Network Place
Chicago, IL  60673

Penny's Concrete Inc
23400 W 82nd Street
Shawnee Mission, KS  66227

Pensacola Testing Lab Inc
217 East Brent Lane
Pensacola, FL  32503

Pensoneau Construction
1015 Main Street
Prairie duRocher, IL  62277

Pentagon Freight Services LLC
PO Box 53526
Dubai,  UAE

Pentair Pump Group Inc
dba Fairbanks Morse
3601 Fairbanks Ave
Kansas City, KS  66106

Peoplenext Inc
dba Stanton Chase Chicago
551 Crest Court
Lake Forest, IL  60045

Peoples Energy
PO Box O
Chicago, IL  60690-3991

Peoples Energy
PO Box A3991
Chicago, IL  60690-3991

People's Furniture Rental
1251 Regents Blvd
Flrorest, WA  98468

People's Furniture Rental
4425 100th St SW Ste K
Lakewood, WA  98499

People's Furniture Rental
4425 100th Ste K
Lakewood, WA  98499

People's Furniture Rental
6818 Tacoma Mall Blvd.
Tacoma, WA  98409

People's Furniture Rental
PO Box 98720
Lakewood, WA  98496

Perfect Industries FZC
PO Box 8557
SAIF Zone Sharjah
AFG

Perfect Sweep Inc
1202 Expressway Drive South
Toledo, OH  43608

Perfect Sweep Inc
1202 S Expressway Dr
Toledo, OH  43608

Perfecting Church
7616 E. Nevada St.
Detroit, MI  48234

Perfection Structural Co-
mponents, LLC.
1732 S St Clair
Wichita, KS  67213

Performance Concrete Pumping Inc
PO Box 7375
Bloomington, IN  47407

Performance Contracting Inc
9810 Mayflower Park Drive, Suite 300
Carmel, IN  46032

Performance Contracting Inc
2926 Paysphere Circle
Chicago, IL  60674

Performance Contracting Inc
16400 College Blvd.
Lenexa, KS  66219

Performance Contracting Inc
1877 Vanderhorn Dr.
Memphis, TN  38134

Performance Glass &
Aluminum, Inc.
11111 Rojas
El Paso, TX  79935

Performance Mechanical Inc
3232 51st Avenue #7
Sacramento, CA  95823

Performance Mechanical Inc
PO Box 1516
630 West 10th Street

Pittsburg, CA  94565

Performance Site Environmental
2323 Performance Parkway
Columbus, OH  43207

Perma-Fix of Michigan
PNC-Wholesale Lockbox
PO Box 642970
Pittsburgh, PA  15264-2970

Perrin Asphalt Company Inc
525 Dan Street
Akron, OH  44310

Perry County Construction
PO Box 396
Herrin, IL  62948

Perry Management Corp
1585 Hau St. Suite 201
Honolulu, HI  96817

Perrysburg Pipe & Supply Co
26900 Eckel Rd.
Perrysburg, OH  43551

Perrysburg Pipe & Supply Co
PO Box 308
Perrysburg, OH  43552-0308

Personal Best
PO Box 263
Chelsea, AL  35043

Personal Policy Service
PO Box 7697
Louisville, KY  40257-0697

Personnel Concepts Ltd.
PO Box 9003
San Dimas, CA  91773

Personnel Resources, Inc.
PO Box 8186
Dothan, AL  36304

Personnel Security Management LLC
9441 Water Fern Circle
Clermont, FL  34711

Peru Utilities
335 East Canal Street
Peru, IN  46970

Peter Boden
11837 Bayport Ln #3
Ft. Myers, FL  33908

Peter Gojcaj, Esquire
Kotz Sangster Wysocki PC
400 Renaissance Center
Suite 3400
Detroit, MI  48243

Peter Williams
4056 Palmer Rd
McGaheysville, VA  22840

Peterson Contractors,Inc.
104 Blackhawk Street
PO Box A
Reinbeck, IA  50669

Peterson Industrial Scaff
812 E. Taylor Ave.
St. Louis, MO  63147-2819

Peterson Industrial Scaffolding Inc
731 Rugby St. Ste. 112
Norfolk, VA  23504

Peterson Industrial Scaffolding Inc
812 E. Taylor Ave.
St. Louis, MO  63147-2819

Peterson Service Company, Inc.
234 Route 70
Medford, NJ  08055

Pete's Portable Toilets, LLC
1500 W. Main St.

Sedalia, MO  65301

Petit Plumbing
4661 Haygood Rd, Suite 100
Virginia Beach, VA  23455

Petrex Inc
2349 Dorcon Rd
PO Box 907
Warren, PA  16365

Petrex Inc
PO Box 360492M
Pittsburgh, PA  15251

Petrex Inc
PO Box 907
Warren, PA  16365

Petrex Inc
PO Box 907
Warren, PA  16365

Petrex, Inc.
PO Box 907
2349 Dorcon Road
Warren, PA  16365

Petro Chem Technologies
dba Petro Chem Technologies
752 Route 518
Skillman, NJ  08558

Petro Lock, Inc.
PO Box 2206
Lancaster, CA  93534

Petro Lock, Inc.
45315 N. Trevor Ave.
Lancaster, CA  93534

PETRO PACKAGING CO, INC.
PO Box 546
16 QUINE STREET
CRANFORD, NJ  07016-0546

Petro Supply
202 Stockton Street
Richmond, VA  23224

Petro Supply
7091 Dorsey Run Rd
Elkridge, MD  21075

Petrochem Inspection Svcs
1475 E. Sam Houston Parkway South
Suite 100
Pasadena, TX  77503

Petrochem Inspection Svcs
2535 Rand Morgan Rd
Corpus Christi, TX  78410

Petrochem Inspection Svcs
Department Number 01
PO Box 3407
Houston, TX  77253

Petrolift Iraq (Bareek Al-Hillal)
Basra - Althasina
AFG

PETTER BUSINESS SYSTEMS
PO Box 1120
Paducah, KY  42001

Pettinaro Relocation LLC
234 N James Street
Newport, DE  19804

Pfeiffer Custom Furnishings Inc
3025 Lapeer Rd
Auburn Hills, MI  48326

PGT Industries
1070 Technology Drive
Nokomis, FL  34275

PGT Industries
PO Box 1529
Nokomis, FL  34274-1529

Pharaoh Glass Systems
728 W. Bagley Road
Berea, OH  44017

Phase-Tech, LLC
750 Coal Bank Road
Sharon Grove, KY  42280

Phegley Farms Inc.
Attn : Ronney Phegley
1553 Valley Forge
Cape Girardeau, MO  63701

Phenix City Girls Lady Rebels
Slow Pitch Softball
PO Vox 158
Phenix City, AL  36868

PHI Service Agency, Inc.
11030 Paulsun St.
San Antoino, TX  78219

Phil Adent Adents Frontier LLC
dba Merry Maids
1914 Logan Ave
Cheyenne, WY  82001

Phil Becker
8713 Robinwood Circle
Milton, FL  32583

Phil Cooper
dba All Pro Drywall & Painting LLC
600 Steinert Lane
Ozark, MO  65721

Phil Graves,
dba Quality Floor & Installations
N10399 County JJ
Wausaukee, WI  54177

Phil Ramsey
dba Ramsey Farms
6995 E 500 N
Shelbyville, IN  46176

Philemon W Layne
18701 Grand River
Detroit, MI  48226

PHILIP E. TOLSON
11240 McKinney
Detroit, MI  48224

Philip Environmental Svcs
PO Box 3070
Houston, TX  77253-3070

Philip F. Greco Title Co
118 Cass Ave
Mount Clemens, MI  48043

Philip G Arthur, dba P & J Masonry
3242 Morning Road
Hurricane, WV  25526

Philip Lasseigne's Excavating
and Dozer Service
PO Box 15
LaPlace, LA  70069

Philips Brothers Construc
120 Insanity Lane
Vine Grove, KY  40175

Philips Parking Lot Maintenance
PO Box 667
Midland City, AL  36312

Phillip Crittender
15405 Lavelle Dr
Gulfport, MS  39503

Phillip J Pickering
634 Riverbend Ct. #103
Newport News, VA  23602

Phillip Pickering
634 Riverbend ct
Apt 103
Newport News, VA  23602

Phillip Wilson
1318 Chesterfield Rd SE
Huntsville, AL  35803

Phillips and Jordan Incorporated
6621 Wilbanks Rd
Knoxville, TN  37912

Phillips Brothers Constru
5910 Flaherty Rd.
Vine Grove, KY  40175

Phillips Industrial Services Corp
1841 Bushy Park Road
Goose Creek, SC  29445

Phillip's Septic Tank Cle
PO Box 362
Russell Springs, KY  42642

Phoebe Enterprises Inc
PO Box 71428
Albany, GA  31708-1428

Phoebe Putney Memorial Hospital
dba Phoebe Corporate Health Center
2410 Sylvester Road
Albany, GA  31705

Phoenix Cable
PSC 1005 Box 285
FPO, AE  09593

Phoenix Cable
PSC 1005 Box 285
FPO, AE  09593

Phoenix Catering
19941 Rogge
Detroit, MI  48234

Phoenix Electric
25846 Westfield
Redford, MI  48239

Phoenix Engineering Inc

dba Automation Technology International
6620 Cypresswood Dr., Ste 130
Spring, TX  77379

Phoenix Environmental
11042 Hi Tech Drive
Whitemore Lake, MI  48189

Phoenix Fabrication,LLC
PO Box 54342
Oklahoma City, OK  73154-1342

Phoenix Press
1775 Bellingham
Troy, MI  48083

Physical Advantage, Inc.
5039 Green Pine Court
Sylvania, OH  43560-4611

Physicians Care
6170 Swallowford Road Suite 10
Chattanooga, TN  37421

Pic-A-Chic Amusements
6949 So Rockport Rd
Bloomington, IN  47403

Pic-A-Chic Farms Inc
PO Box 1026
Bloomington, IN  47402

Picture People
1157 Triton Drive
Suite B
Foster City, CA  94404

Picture People
66 Old Orchard
Westfield Shoppington at Old Orchard
Skokie, IL  60077

Picture People
Galleria at Sunset
1300 W. Sunset Rd.
Henderson, NV  89014

Picture People
Visalia Mall
2161 S. Mooney Blvd.
Visalia, CA  93277

Picture This by Ginny
5115 Honora Dr
Sylvania, OH  43560

Piedmont Concrete, Inc
29934 W Eight Mile
Farmington Hills, MI  48336

Piedmont Hoist & Crane Inc
8511-A Norcross Road
Colfax, NC  27235

Piedmont Plaster & Drywall Inc
2811-A Hydraulic Road
Charlottesville, VA  22901

Piedmont Plaster & Drywall Inc
2811 Hydraulic Rd.
Charlottesville, VA  22901

Piedmont Plaster & Drywall Inc
PO Box 7204
Charlottesville, VA  22906

Pietro Mistretta
Assistant District Counsel
Capital Area Office,
6050 1st Street
Fort Belvoir, VA  22060

PIKA International Inc
12723 Capricorn Dr. #500
Stafford, TX  77477

Pikes Peak Steel LLC
3550 Mark Dabling Blvd
Colorado Springs, CO  80907

Piletest Consultant
816 MIDAS Officetel

775-1 Jjanghang-Dong llsan Gu Goyang-Si
Gyunggi-Do Korea 410 380

Piliero Mazza PLLC Farragut Square
888 17th St NW Ste 1100
Washington, DC  20006

Piling Products division
of Roll Form Group
PO Box 671258
Dallas, TX  75267-1258

Pillsbury Winthrop Shaw P
P.O. Box 601240
Charlotte, NC  28260-1240

Pillsbury Winthrop Shaw Pittman LLP
2300 N. Street, NW
Washington, DC  20037-1122

Pillsbury Winthrop Shaw Pittman LLP
PO Box 601240
Charlotte, NC  28260-1240

Pime Golf Day
17330 Quincy St
Detroit, MI  48221-2765

Pime Missionaries
613 Abbott
Detroit, MI  48226

Pinard Recycling & Waste Handling
PO Box 5048
Manchester, NH  03108

Pine Bluffs Gravel & Excavating Inc
PO Box 609
Pine Bluffs, WY  82082

Pine Environmental Ser
PO Box 943
Hightstown, NJ  08520

Pine Environmental Services
5170 Hudson Dr.

Ste. 1
Hudson, OH  44236

Pine Environmental Services
2250 E Enterprise Parkway
Twinsburg, OH  44087

Pine Environmental Services
PO Box 943
Hightstown, NJ  08520

Pine Environmental Services, Inc.
5170 Hudson Dr.
Ste. I
Hudson, OH  44236

Pine Environmental Services, Inc.
92 N. Main Street, Bldg 20
Windsor, NJ  08561

Pine Environmental Services, Inc.
PO Box 943
Hightstown, NJ  08520

Pine Run Construction Corporation
4125 Landisville Road
Doylestown, PA  18901

Pinetree Environmental Co., KR
Suite 1003 Marine Center Bldg. 118
Namdaemunro 2-KA, Chung-Ku

Piney Branch Motors,
dba Allied Trailers Sales and Rentals
2103 Maxwell Dr.
Hampton, VA  23661

Piney Branch Motors,
dba Allied Trailers Sales and Rentals
9299 Washington Blvd
PO Box 427
Savage, MD  20763-0427

Pingatore Cleaners, Inc.
713 Ashmun Street
Sault Ste. Marie, MI  49783

Pinkston Music Inc
2059 E Pass Rd
Gulf Port, MS  39507

Pinnacle Armor, Inc.
5425 E. Home #104
Fresno, CA  93727

Pinnacle Mountain View
1100 S 2000 E
Clearfield, UT  84015

Pinnacle Mountain View
1100 S 2000 E
Attention: Leasing Office
Clearfield, UT  84015

Pioneer Carpentry & Bldg. Co.
2219 Lloyd
Royal Oak, MI  48073

Pioneer Contractors Inc
1485 Armstrong Ave
San Francisco, CA  94124

Pioneer Equipment Rental LLC
1100 North Van Buren
Enid, OK  73703

Pioneer Equipment Rental LLC
1402 W. Cherry
Ponca City, OK  74601

Pioneer Equipment Rental LLC
1415 W. South Ave.
Ponca City, OK  74601

Pioneer Masonry Supply
220 ACME STREET
MARIETTA, OH  45750

Pioneer Sand Company Inc
PO Box 7650
Colorado Springs, CO  80983

Pioneer Supply Of
Parkersburg
1408 Blizzard Drive
Parkersburg, WV  26101

Pioneer Valley Concrete Service Inc
66 N. Chicopee Street
Chicopee, MA  01020

Pipe Eyes LLC
2393 Alumni Dr, #100
Lexington, KY  40517

Pipe Locating & Televising Service, Inc.
Televising Svc., Inc.
PO Box 1685
Sauk Village, IL  60411

Pipe Products
249 Walton Ave
Lexington, KY  40502

Pipeline Machinery International
15434 Cypress North Houston
Cypress, TX  77429

Pipeline Seal & Insulator Inc
6525 Goforth Street
Houston, TX  77021

Pipeline Testing Consorti
9 Compound Drive
Hutchinson, KS  67502

Pipeline Testing Consortium Inc
9 Compound Drive
Hutchinson, KS  67502

Pipelogic Services LLC
PO Box 2200
Angleton, TX  77516

Piping Technology & Products Inc.
3701 Holmes Road
Houston, TX  77051

Piping Technology & Products Inc.
PO Box 34506
Houston, TX  77234-4506

Piston & Carpenter P C
4000 Livernois Suite 110
Troy, MI  48098

Pit Bull
2nd St, Kart-e Parwan, 2nd PD
Kabul, AFG

Pit Bull
2nd St, Kart-e Parwan, 2nd PD
Kabul, AFG

Pitney Bowes
PO Box 856042
Louisville, KY  40285-6042

Pitney Bowes
Global Financial Services
PO Box 371887
Pittsburgh, PA  15250-7887

Pitney Bowes
PO Box 371896
Pittsburgh, PA  15250-7896

Pitney Bowes
Purchase Power
PO Box 371874
Pittsburgh, PA  15250-7874

Pitney Bowes
Purchase Power
P.O. Box 371874
Pittsburgh, PA  15250-7874

Pitney Bowes
PO Box 371896
Pittsburgh, PA  15250-7896

Pitsch Companies
675 Richmond N W
Grand Rapids, MI  49504

Pittsburgh  Pipe
135 S.LASALLE,DEPT. 3146
CHICAGO, IL  60674-3146

Plains Marketing, L.P.
Corpus Christi Terminal Station
1601 Hunter Road
Corpus Christi, TX  78409

Plan Sight LLC
PO Box 128
Rumely, MI  49826

Planes Moving & Storage
1100 Bilter Road
Aurora, IL  60502

Planes Moving and Storage Co of Columbus
2000 Dividend Drive
Columbus, OH  43228

Planes Moving and Storage Co of Columbus
PO Box 691250
Cincinnati, OH  45269-1250

Planet Waste Solutions LLC
2126 Fleetwood
Grosse Pointe Woods, MI  48236

Plant Services Unlimited Inc
3068 April Dr
Toledo, OH  43614

Planterra Corporation
7315 Drake Road
West Bloomfield, MI  48322

Planterra Corporation
7315 Drake Road
West Bloomfield, MI  48322

Playground Equipment Svcs
8510 Coghill lane
Cincinnati, OH  45239

Playscapes
PO Box 476
Augusta, KS  67010

Plegadis, LLC
1070 Hamilton Road Suite A
Duarte, CA  91010

Plexus Scientific Corp
9104 Guilford Rd,Suite 1010
Columbia, MD  21046

PLM Cement Construction Inc
543 W. Fullerton Ave.
Addison, IL  60101

Plug It Products Corp.
PO BOX 928
LOCKEFORD, CA  95237

Plusone Enc Co LTD
238-6 Dokkok
Pyungtaek Kyungki S Korea

Plymouth Wayne Inc
PO Box 930418
Wixom, MI  48393

PM & Associates Inc
13095 Parkside Drive
Fishers, IN  46038

PM & E Design Group PC
291 Independence Boulevard
Pembroke 4 - Suite 423
Virginia Beach, VA  23462-5474

PM Enterprises, Inc.
12962 Cottonwood Road
Cottonwood, AL  36320

PMA Engineering
4330 Shawnee Mission Pkwy
Suite 375
Fairway, KS  66205

P-M-E Equipment, Inc.
304 Garden Oaks Blvd.
Houston, TX  77018

PMI
Global Operations Center
14 Campus Boulevard
Newtown Square, PA  19073-3299

POAM
Law Enforcement Journal PMB287
26300 Ford Road
Dearborn Heights, MI  48127-2854

Poco Sales
4850 S Sheldon
Canton, MI  48188

Poggemeyer Design Group Inc
1168 N Main St
Bowling Green, OH  43402

Pole Tech Flag Manufacturer
97 Gnarled Hollow Rd
East Setauket, NY  11733

Police Foundation
Det. Police Dept.-Central Dist
7310 Woodward Ave.
Detroit, MI  48202

Pollution Control Industr
72040 Eagle Way
Chicago, IL  60678-7250

Pollution Management Inc
3512 S Shackleford Rd
Little Rock, AR  72205

Polson & Grady Ltd
1001 Zuni Dr., Ste A
Alamogordo, NM  88310

PolyVision Corporation
PO Box 409049
Atlanta, GA  30384-9049

Poole Fire Protection,Inc
19910 W 161st St
Olathe, KS  66062

Poole Fire Protection,Inc
19910 W 161st St
Olathe, KS  66062

Poor Boys Carpet Inc
dba Troutts Floorcovering
2204 East Main Street Suite A
Visalia, CA  93292

Pop and Sons Insulation
PO Box 769
Weatherford, OK  73096

Pora Construction Company Inc
307 S Milwaukee Ave Suite 115
Wheeling, IL  60090

Pora Construction Company Inc
PO Box 2577
Northbrook, IL  60065-2577

Port of Los Angeles
425 S. Palos Verdes Street
San Pedro, CA  90731

Porta Jon of the Piedmont LLC
T/A Porta Jon
212 Bulb Ave
Gastonia, NC  28052

Porta Jon of the Piedmont LLC
T/A Porta Jon
PO Box 890067
Charlotte, NC  28289-0067

Porta Kleen Industrial
Svcs ,INC
PO Box. 930
Lancaster, OH  43130

Portable Rental Solutions Inc

PO Box 340
Hewitt, TX  76643

Portable Sanitation & Ser
2815 Powers Ave
Jacksonville, FL  32207

Portable Sanitation & Ser
C/O ADCO Holdings
257 Castleberry Industrial Dr
Cumming, GA  30040

Portable Sanitation & Service Inc
2815 Powers Ave
Jacksonville, FL  32207

Portable Sanitation & Service Inc
C/O ADCO Holdings
257 Castleberry Industrial Dr
Cumming, GA  30040

Portable Storage of MN,
4415 Thomas Ave South
Minneapolis, MN  55410

Portadam Inc
PO Box 33164
Newark, NJ  07188-3164

Portadam Inc
3082 South Black Horse Pike
Williamstown, NJ  08094-7525

Portadam Inc Attn Acctng Dept
505 Park Avenue  6th Floor
New York, NY  10022

Porter Corp.
4240 North 136th Ave.
Holland, MI  49424

Porter Roofing Contractors Inc
2454 Nashville Hwy.
McMinnville, TN  37110

Porter Roofing Contractors Inc

PO Box 469
McMinnville, TN  37111

Portfolio Management & Investigation LLC
2522 W 41st St #122
Sioux Falls, SD  57105

Portus Stevedoring LLC
PO Box 28639
Jacksonville, FL  32226-8639

Portus Stevedoring LLC
PO Box 41064
Jacksonville, FL  32203

Positioning Solutions Co
PO Box 496
Niles, MI  49120

Post Buckley Schuh and Jernigan Inc
5300 West Cypress Street, Suite 200
Tampa, FL  33607

Post Buckley Schuh and Jernigan Inc
402 BNA Drive, Suite 350
Nashville, TN  37217

Post Buckley Schuh and Jernigan Inc
PO Box 409357
Atlanta, GA  30384-9357

Postmaster
MCLB 31704
Albany, GA  31704

Postmaster Central Station
235 N. Erie St.
Toledo, OH  43604

Potelco Inc
c/o Bank Of America PO Box 846396
Dallas, TX  75284-6396

Potelco Inc
14103 Stewart Road
Sumner, WA  98390

Potomac Environmental Inc
PO Box 1836
Stafford, VA  22555-1836

Potomac Environmental Inc
2652 Indian River Road
Chesapeake, VA  23325

Potomac Environmental Inc
PO Box 1836
Stafford, VA  22555-1836

Poughkeepsie Galleria
2001 South Road
Poughkeepsie, NY  12601

Powell Painting
1724 Neptune Dr
Clinton, OK  73601

Powell Septic Tank Svc.
3035 Greensburg Road
Buffalo, KY  42716

Powell's Welding & Metal
Sales, Inc.
PO Box 572
Hopkinsville, KY  42241-0572

Power & Generation Testing Inc
480 Cave Road
Nashville, TN  37210

Power Equipment Company
Dept. 8015
Carol Stream, IL  60122-8015

Power Master Auto Service
19215 W. McNichols
Detroit, MI  48219

Power Plan
PO Box 4450
Carol Stream, IL  60197-4450

Power Plan
21910 Network Place
Chicago, IL  60673-1213

Power Plus Generator Service LLC
998 Pan Drive
Hope Hills, NC  28348

Power Point Electrical
Sales, Inc.
20741 Inkster Road
Farmington Hills, MI  48336

Power Steel Incorporated
4118 E Elwood St
Phoenix, AZ  85040

Power Summit
6236 Lake Alturas Ave
San Diego, CA

POWER Testing & Energization
3940 Glenbrook Dr
PO Box 1066
Hailey, ID  83333

POWER Testing & Energization
22035 70th Ave S
Kent, WA  98032

Power Tool Sales & Service Inc
6713 Angola Road
Holland, OH  43528

PowerComm Electric LLC
465 N Franklin St., Suite C
Frankenmuth, MI  48734

PowerComm Electric LLC and Hermitage Lighting
531 LaFayette St
Nashville, TN  37203

Powerhead Machine Inc.
125 Charlie Norris Rd.
Richmond, KY  40475

Powers & Atkins,LLC
2503 Willma Rudolph Blvd
Clarksville, TN  37040

Powerscreen of Florida Inc
5125 N Frontage Rd
Lakeland, FL  33810

Powerscreen of Florida Inc
PO Box 5802
Lakeland, FL  33807-5802

Power-Tel Elec.
3800 Crittendon Drive
PO Box 37270
Louisville, KY  40233

Power-Tel Elec.
3800 Crittendon Drive
P.O. Box 37270
Louisville, KY  40233

Powertrans Freight Systems Inc
933 E Sandhill Ave
Carson, CA  90746

Powerworks Industries
2600 Cross Country Drive, Bldg A
Columbus, GA  31906

PowR-Quip
1112 San Pedro
NE # 213
Albuquerque, NM  87110

Poynter Sheet Metal
8768 North State Road 37
PO Box 427
Bloomington, IN  47402-0427

PPMI Firestop Inc
6268 West Stoner Drive, Suite A
Greenfield, IN  46140

PR NEWSWIRE ASSOCIATION,
G.PO Box 5897,

NEW YORK, NY  10087-5897

PR Painting Corp
1460 Montauk Highway
Oakdale, NY  11769

Practical Best Management
dba Crystal Stream Technologies
2090 Sugarloaf Pkwy, Suite 135
Lawrenceville, GA  30045-9401

Prafulla C. Pande
1995 Sherwood Glen
Bloomfield Hills, MI  48302

Prairie Supply Inc
460 7th Ave. NE
West Fargo, ND  58078

Prairie Supply Inc
PO Box 118
West Fargo, ND  58078

Prakashbabu Vinnamuri
Apt 220
2 Olde Orchard Park
South Burlington, VT  05403-6973

Prakashbahu Ravi
2 Old Orchard Park Apt # 220
S. Burlington, VT  05403

Prashant Muchumarri
241 Pearl Street Apt # 303
Essex Junction, VT  05452

Praxair Services Inc
1335 West 37th Place
Tulsa, OK  74107

Praxair Services Inc
1585 Sawdust Road, Suite 300
The Woodlands, TX  77380

Praxair Services Inc
3755 N Business Center Dr

Tucson, AZ  85705-2944

Praxair Services Inc
39 Old Ridgeway Road
Danbury, CT  06810

Praxair Services Inc
PO Box 91385
Chicago, IL  60693-1385

Praxair Services Inc
3755 N Business Center Dr
Tucson, AZ  85705-2944

Preble Rish Holdings LLC
dba Preble Rish Inc
203 Aberdeen Parkway
Panama City, FL  32405

Preble Rish Holdings LLC
dba Preble Rish Inc
324 Marina Dr
Port St. Joe, FL  32456

Preble Rish Inc
dba Preble Rish Inc
324 Marina Dr
Port St. Joe, FL  32456

Precision Concrete & Layout Inc
128 Paisley Court
Clayton, NC  27527

Precision Control Systems of Chicago Inc
1980 University Lane
Lisle, IL  60532

Precision Control Systems of Chicago Inc
650 Wheat Lane
Wood Dale, IL  60191

Precision Electric Inc
4250 Cameron Street
Las Vegas, NV  89103

Precision Enterprise

14411 Livernois
Detroit, MI  48238

Precision Industrial Svs.
2699 Guoin
Detroit, MI  48207

Precision Landscaping & L
286 Judith Road
Hartly, DE  19953

Precision Landscaping & Lawn Care
286 Judith Road
Hartly, DE  19953

Precision Lawn Care LLP
503 Glenn St.
Enterprise, AL  36330

Precision Machine, Inc.
1231 South 3rd Street
PO Box 2753
Paducah, KY  42002-2753

Precision Mill & Fixture Inc
1557 Altair Cir
Sandy, UT  84093

Precision Mill Works, Inc
1330 West 7900 South (Rear Bld)
West Jordan, UT  84088

Precision Mill Works, Inc
Advanced Hardware Supply, Inc
1330 West 7900 South REAR
West Jordan, UT  84088

Precision Mill Works, Inc
Midwest Floor Coverings, Inc.
1330 West 7900 South REAR
West Jordan, UT  84088

Precision Mill Works, Inc
National Wood Products, Inc.
1330 West 7900 South REAR
West Jordan, UT  84088

Precision Mill Works, Inc.
Sierra Forest Products
1330 West 7900 South REAR
West Jordan, UT  84088

Precision Products, LLC
4415 Poplar Level Road
Louisville, KY  40213

Precision Rebar Inc.
19661 Symeron Rd.
Apple Valley, CA  92307

Precision Sampling
1000 Ocoee Apopka Road #450
Apoka, FL  32703

Precision Sampling
1081 Essex Avenue
Richmond, CA  94801

Precision Sampling
2300 Silver Star Road
Orlando, FL  32804

Precision Steel Inc.
6062 Industrial Parkway
PO Box 1465
Calvert City, KY  42029

Precision Test & Balance
390 Allegheny Place
Colorado Springs, CO  80919

Prekons Construction Ind Co Inc
Turan Gunes Bulvari 84/2
Yildiz
Ankara, TUR  06550  TUR

Preload Inc
60 Commerce Dr
Hauppauge, NY  11788

Premier Coating Systems, Inc.
205 Seven Doors Lane

St Augustine, FL  32095

Premier Contracting LLC
PO Box 6
2394 N Hwy 25W
Williamsburg, KY  40769

Premier International Inc
PO Box 12219
Tamuning, GU  96931

Premier International Inc,
dba Carpet Masters
286 Chalan San Antonio Rd
Tamuning, GU  96913

Premier International Inc,
dba Carpet Masters
PO Box 12219
Tamuning, GU  96931

Premier Plumbing & Heating Inc
9020 Aspen Lane
Flushing, MI  48433

Premier Scales & Systems
2121 W Mill Rd
Evansville, IN  47720

Premier Scales & Systems
PO Box 6258
Evansville, IN  47719-0258

Premium Assignment Corp.
Acct # 993498
PO Box 3100
Tallahassee, FL  32315-3100

Premium Financing
Specialists
PO Box 9045
New York, NY  10087-9045

Premium Supply,Inc.
8804 Bash St., Ste. E
Indianapolis, IN  46256

Prentis Chism
17831 Rowe
Detroit, MI  48205

Presque Isle Electric & G
19831 M-68 Highway
PO Box 308
Onaway, MI  49765-8515

Prestige Interiors Corp
3904-C Warehouse Row
Austin, TX  78704

PRESTIGE SECURITY, LLC.
385 Midland St.
Highland Park, MI  48203

Preston Lowery
dba Lowery Wholesale LLC
3407 Hwy 114
Paradise, TX  76073

Price & Company
425 36th St. SW
Wyoming, MI  49548-2108

Price Heneveld Cooper Dew
PO Box 2567
Grand Rapids, MI  49501-2567

Price Pump Co
119 N Wheatland Hwy
PO Box 562
Wheatland, WY  82201

Price, Al
809 Balboa Avenue
Panama City, FL  32401

Pride Industries, Inc.
14432 St. Rt. 141 S.
Clay, KY  42404

Pride Kandahar Construct
Plate No 3rd

Office No 21 Spinzar Market
Kandahar,  AFG

Pride Kandahar Construction and General
Plate No 3rd
Office No 21 Spinzar Market
Kandahar,  AFG

Pride Protective Services
13725 JOHN R  SUITE 415
HIGHLAND PARK, MI  48203

Pride Security
650 Lake Road
Miami, FL  33137

Primary Care Medical Ctr
15444 Dedeaux Rd.
Suite B
Gulfport, MS  39503

Primary Integration Encorp (W)
1825 Sharp Point Drive
Fort Collins, CO  80525

Primary Integration Encorp (W)
8180 Greensboro Drive
Suite 700
McLean, VA  22102

Primary Integration Energy LLC
13873 Park Center Rd Ste 15
Herndon, VA  20171

Primary Integration Energy LLC
8180 Greensboro Dr  Ste 700
McLean, VA  22102

Primary Integration Energy LLC
1825 Sharp Point Dr
Fort Collin, CO  82525

Primary Steel LLC
12900 South Metron Drive
Chicago, IL  60633

Primary Steel LLC
760 Newfield St
PO Box 1716
Middletown, CT  06457

Primary Steel LLC
PO Box 99809
Chicago, IL  60696

Primavera Systems Inc
PO Box 8500-42130
Philadelphia, PA  19178-8500

Primavera Systems Inc
3 Bala Plaza West
Bala Cynwyd, PA  19004

Primavera Systems Inc.
Three Bala Plaza West
Suite 700
Bala Cynwyd, PA  19004

Prime Asphalt Services
PO Box 891051
Temecula, CA  92589

Prime Group Company Limited
Old Khaitan Blk 7 Bldg # 28
Zeena Complex, Office # 4
Al-Salmia Kuwait,

Prime Group-Baghdad
Building 33 Street 7 Q905
Hay Bable, Karrada Kharji
Bagdad,  IRAQ

Prime Industrial Contractors Inc
5503 18th Avenue
Kenosha, WI  53140

Prime Information Center Inc
526 Kingwood Drive, Ste. 322
Kingwood, TX  77339

Prime Measurement Products LLC
900 S. Turnbull Canyon Road

City of Industry, CA  91745

Prime Measurement Products LLC
4040 Capitol Ave
City of Industry, CA  90601

Prime Measurement Products LLC
PO Box 67000 Dept # 147201
Detroit, MI  48267-1472

Prime Plumbing Inc
720 Lunt Ave
Schaumburg, IL  60193

PrimeLine Reprographics
20475 Woodingham
Detroit, MI  48221

PrimeTeam, Inc.
PO Box 8397
Dothan, AL  36304

PrimeTeam, Inc. dba Prime Care
4126 W Main St
Dothan, AL  36305-9310

PrimeTeam, Inc. dba Prime Care
PO Box 8397
Dothan, AL  36304

Primus
PO Box 3018
Milwaukee, WI  53201-3018

Primus
PO Box 3246
Milwaukee, WI  53201-3246

Principal Financial Group, The
PO Box 2000
Mason City, IA  50402-2000

Principal Life Insurance
Company
711 High Street
Des Moines, IA  50392-1520

Printing Graphics
dba PrintinGraphics
1689 Lance Pointe Road
Maumee, OH  43537

Priority Engineering LLC
4026 West 10th Street
Indianapolis, IN  46222

Private Mark Out Inc
PO Box 419
Selden, NY  11784-0419

Pro Auto Services LLC
30639 Ford Rd
Garden City, MI  48135

Pro Auto Services LLC
Dba Auto One of Garden City
30639 Ford Rd
Garden City, MI  48135

Pro Body Shop
3846 Bankhead Highway
Lithia Springs, GA  30122

Pro Marine Technology
PO Box 11021
Tamuning, GU  96931

Pro Masters Plumbing
PO Box 831205
San Antonio, TX  78283

Pro Pipe Corporation
PO Box 307
Frenchtown, MT  59834

Pro Stripe
2994 Jarrell Ridge Farms Rd
Clarksville, TN  37043

Pro West Painting & Wallcovering
3070 Cynthia Dr
Lima, OH  45801

Proactive Communications
3106 S WS Young Dr
Ste. A103
Killeen, TX  76542

Probe Environmental, Inc.
280 Dexter Avenue
Ann Arbor, MI  48103

Probuild
401 East 26th St
Williston, ND  58801-3037

ProBuild East LLC
900 W Trade St - Suite 715
Charlotte, NC  28202

ProBuild East LLC
1294 Route 110
PO Box 409
Farmingdale, NY  11735

ProBuild East LLC
dba Strober Building Supply
Farmingdale Facility
Farmingdale, NY  11735

Process Control & Instrumentation LLC
dba PCI LLC
840 W Milwaukee St
Detroit, MI  48202

Pro-Con Supply
3125 North Friendship Road
Paducah, KY  42001

Procore Technologies, Inc
1170 Coast Village Road, Ste. 206
Santa Barbara, CA  93108

Procore Technologies, Inc
1170 Coast Village Road, Ste. 206
Santa Barbara, CA  93108

Procurement Inspection Expediting FZC

WH A03-33 Sharjah Airport FZE
Sharjah,  UAE

Prodigy Construction Corp Inc
PO Box 20729
Louisville, KY  40250

Prodigy Construction Corp Inc
10355 Linn Station Rd
Louisville, KY  40223

Production Tool Supply Co
8655 E. Eight Mile Road
Warren, MI  48089

Production Tool Supply Co
PO Box 670587
Detroit, MI  48267-0587

ProEnergy Services LLC
2001 ProEnergy Blvd
Sedalia, MO  65301

ProEnergy Services LLC
PO Box 732093
Dallas, TX  75373-2093

ProEnergy Services LLC
PO Box 975602
Dallas, TX  75397-5602

Professional Brokers of Great Falls Inc
105 Smelter Avenue NE; Suite 100
Great Falls, MT  59404

Professional Brokers of Great Falls Inc
PO Box 1725
Great Falls, MT  59403

Professional Electric Products Company
33210 Lakeland Blvd
Eastlake, OH  44095

Professional Electric Products Company
PO Box 1570
Willoughby, OH  44096

126

Professional Engineering Consultants
303 S Topeka
Wichita, KS  67202

Professional Fence Compan
PO Box 143
Crestwood, KY  40014

Professional Locating Ser
PO Box 878
Jacksonville, NC  28541-0878

Professional Powder
Coating, Inc.
2401 Riley Rd
Sparta, WI  54656

Professional Products of
Kansas Inc.
4456 South Clifton Ave
Wichita, KS  67216

Professional Pump
41300 Coca-Cola Drive
Belleville, MI  48111

Professional Service Ind
7192 Solution Center Drive
Chicago, IL  60677-7011

Professional Service Industries Inc
16707 Collection Center Dr
Use Vendor #PSI
Chicago, IL  60693

Professional Service Industries Inc
921 Galena St
Toledo, OH  43611

Professional Service Industries Inc
850 Poplur
Pittsburgh, PA  15220

Professional Service Industries Inc
5362 West 78th St

Indianapolis, IN  46268

Professional Service Industries Inc
175 South A Street
Pensacola, FL  32501

Professional Service Industries Inc
16707 Collections Center Dr
Chicago, IL  60693

Professional Service Industries Inc
1901 S Meyers Rd Ste 400
Oakbrook Terrace, IL  60181-5208

Professional Service Industries Inc
5555 Canal Rd
Cleveland, OH  44125

Professional Service Industries Inc
PO Box 71168
Chicago, IL  60694-1168

Professional Service Industries, Inc.
16707 Collections Center Drive
Chicago, IL  60693

Professional Service Industries, Inc.
7192 Solution Center Drive
Chicago, IL  60677-7011

Professional Specialty Publications LLC
Strategic Value Advertising
519 8th Avenue, 10th Floor
New York, NY  10018

Professional Staffing,
dba Able Body Labor
PO Box 4699
Clearwater, FL  33758

Professional Staffing,
dba Able Body Labor
PO Box 30532
Tampa, FL  33630-3532

Professional Stone Stucco

And Siding Applicators Inc
8 Brandywine Road
Wayne, NJ  07470

Professional Thermal Systems Inc
1818 Gilmore Street
Howell, MI  48855

Professional Waterproofing & Insulation
333 S. Lulu
Wichita, KS  67211

Professional Window Cleaning
2901 Tremainsville - Ste 39
Toledo, OH  43613-1943

Professional Window Cleaning
8955 Lewis Ave.
Temperance, MI  48182

Proforma
PO Box 640814
Cincinnati, OH  45264-0814

Proforma
PO Box 640814
Cincinnati, OH  45264-0814

Progress Energy Carolinas Inc
Remittance Processing PEB 11A3
410 S Wilmington St
Raleigh, NC  27601

Progress Energy Carolinas Inc
PO Box 2041
Raleigh, NC  27698-0001

Progressive Business
Compliance
PO Box 3014
Malvern, PA  19355-9790

Progressive Electric Inc
PO Box 3695
Charleston, WV  25336

Progressive Environmental Service Inc
dba Eagle SWS Inc
600 Grand Panama Blvd Suite 200
Panama City Beach, FL  32407

Progressive Environmental Service Inc
PO Box 538498
Atlanta, GA  30353-8498

Progressive Environmental Service Inc
dba Eagle SWS Inc
16 Foundation Dr
Savannah, GA  31408

Progressive Flooring Services, Inc.
251 Schofield Drive
Whitehall, OH  43213

Progressive Flooring Services, Inc.
100 Heritage Drive
Pataskala, OH  43062

Progressive Mechanical Inc
10800 Galaxie Ave
Ferndale, MI  48220

Progressive Plumbing Supply Co., Inc
23950 Ryan Rd.
Warren, MI  48091

Progressive Roofing Inc.
23 N 35TH AVE
Phoenix, AZ  85009

Project Time & Cost Inc.
2727 Paces Ferry Road
Suite 1-1200
Atlanta, GA  30339

Prolog Solutions
PO Box 211452
Dubai, United Arab Emirates

ProLog Solutions Middle East
PO BOX 211452
Dubai,

Promenade Memorial
15135 Memorial Drive
Houston, TX  77079

Promise, Inc
1762 Virginia Ave, Suite One
Atlanta, GA  30337

Prommco Mfg Inc
18210 SW 60th St
Southwest Ranches, FL  33331

Promptcare Physicians Clinics
Promptcare Center for Occ Health
3443 West Third Street
Bloomington, IN  47404

Pronto Promotions
17200 W. 10 Mile Road
Suite 107
Southfield, MI  48075

Propane Services LLC
PO Box 35
7200 Inkster Rd
Taylor, MI  48180

Pros Services
PO Box 610548
Port Huron, MI  48061-0548

Prosanto Hazra
42550 Woodward Ave.
D-2
Bloomfield Hills, MI  48304

Prospective Solutions Inc
1620 M Street
Bedford, IN  47421

Pro-Tec Equipment, Inc
PO Box 673659
Detroit, MI  48267-3659

Protection Development Incorporated

8620 North New Braunfels Ave
Suite 100
San Antonio, TX  78217-6361

Protection One
21775 Melrose Avenue
Southfield, MI  48075

Proud Veterans LLC
2319 Rough Creek Road
Derby, KS  67037

Provena Hospitals
dba Provena Mercy Medical Center
1325 North Highland Avenue
Aurora, IL  60506

Provena Hospitals
dba Provena Mercy Medical Center
75 Remittance Drive Suite 1871
Chicago, IL  60675-1871

Provena St Therese Medical Ctr
PO Box 2802
Bedford Park, IL  60499-2802

Providence Occupational Health Partners
22255 Greenfield Rd.
Suite 422
Southfield, MI  48075

Providence Occupational Health Partners
22255 Greenfiled Rd #422
Southfield, MI  48075

Provident Life & Accident Ins. Co.
PO Box 740592
Atlanta, GA  30374-0592

ProXalt
101W.Big Beaver Rd, Suite 1400
Troy, MI  48084

Prudent Technologies Inc
8918 Tesoro Drive, Suite 109
San Antonio, TX  78217

Prudent Technologies Inc,
dba Prudent Environmental Services Inc
4242 Medical Dr., Suite 7250
San Antonio, TX  78229

Prudent Technologies Inc,
dba Prudent Environmental Services Inc
8080 Ward Parkway #405
Kansas City, MO  64114

Prudent Technologies, Inc
8080 Ward Parkway
Suite # 405
Kansas City, MO  64114

Pryia Restaurant
36600 Grand River Ave.
Farmington Hills, MI  48335

PS International Inc
5309 E Ryan Place
Sioux Falls, SD  57110

PSC Industrial Outsourc-
ing, LP
PO Box 3070
Houston, TX  77253-3070

PSE&G Co
PO Box 14444
New Brunswick, NJ  08906-4444

PSG III dba Park Slope Glass & Windows
182 4th Avenue
Brooklyn, NY  11217

PSI
2301 Yale Blvd SE Ste C-4
Albuquerque, NM  87106

PSI Energy
Cumberland Rd. and 146th St.
Noblesville, IN  46060

PSI Energy Inc, dba Duke Energy

2515 North Morton Street
Franklin, IN  46131

PSI Energy Inc, dba Duke Energy
139  E Fourth Street
Cincinnati, OH  45202

PSI Energy Inc, dba Duke Energy
PO Box 1326
Charlotte, NC  28201-1326

PSI Energy Inc, dba Duke Energy
PO Box 70516
Charlotte, NC  28272-0516

PSI Energy Inc, dba Duke Energy
PO Box 9001076
Louisville, KY  40290-1076

PSI Energy Inc,
dba Duke Energy Indiana Power Deliv
PO Box 1771
Cincinnati, OH  45201-1771

PSI Environmental Services
6769 W. Overland
Idaho Falls, ID  83402

PSI Environmental Services
PO Box 34673
Seatlle, WA  98124-1673

PSI Repair Services Inc
11900 Mayfield
Livonia, MI  48150

PSI Repair Services Inc
Dept 771325
PO Box 77000
Detroit, MI  48277-1325

PSI, LLC
14200 James Rd.
PO Box 293
Rogers, MN  55374

PSL South Texas Enterprises, LLC
2450 Highway 71 West
Cedar Creek, TX  78612

PSS Companies
dba Pipeline Supply & Service Holdings
2037-B Gibsonton Rd.
Belle Vernon, PA  15012

PSS Companies
dba Pipeline Supply & Service Holdings
1010 Lamar, Suite 710
Houston, TX  77002

PSS Companies
dba Pipeline Supply & Service Holdings
6969 Ardmore
Houston, TX  77054

PSS Companies
dba Pipeline Supply & Service Holdings
PO Box 301130
Houston, TX  77230

PSS Companies
dba Pipeline Supply & Service Holdings
1010 Lamar, Suite 710
Houston, TX  77002

PSS Companies(DO NOT USE)
1010 Lamar, Suite 710
Houston, TX  77002

PSW Electric Inc
PO Box 5615
Bremerton, WA  98312

PTR Baler and Compactor
2207 East Ontario St
Philadelphia, PA  19134

Public Rubber & Supply Co Inc
15900 Fullerton Ave.
Detroit, MI  48227

Public Service - Lansing

732 City Hall
124 W. Michigan
Lansing, MI  48933

Public Works Commission
PO Box 7000
Fayetteville, NC  28302-7000

Public Works Commission
of the City of Fayetteville
955 Old Wilmington Road
Fayetteville, NC  28302-1089

Puckett Rents Company
9207 West Oaklawn Rd.
Biloxi, MS  39532

Puckett Rents Company
406 Highway 49 South
Richland, MS  39218

Puckett Rents Company
PO Box 3170
Jackson, MS  39207-3170

Puget Sound Energy
BOT-01H
PO Box 91269
Bellevue, WA  98009-9269

Puget Sound Energy
BOT-01H
PO Box 91269
Bellevue, WA  98009-9269

Pumford Construction Inc
1674 Champagne Drive North
Saginaw, MI  48604-9202

Pumps Plus Inc
22162 Lancrest Court
Farmington Hills, MI  48338

Purcell P & C LLC
dba Purcell Painting & Coatings LLC
6456 So 144th St.

Tukwila, WA  98168

Purcell Painting & Coat
dba Purcell Painting & Coatings LLC
6456 So 144th St.
Tukwila, WA  98168

Purchase Power
PO Box 5135
Shelton, CT  06484

Purchase Power
PO Box 856042
Louisville, KY  40285-6042

Purchase Power
Pitney Bowes
PO Box 856042
Louisville, KY  40285-6042

Purdy Jr., Nicholas
6427 E 500 S
Wabash, IN  46992

Pure Water Technology
8173 Embury Rd
Grnad Blanc, MI  48439

Pure Water Technology
of Northwest Ohio
8173 Embury Rd
Grnad Blanc, MI  48439

Purnell Kagler
7 Black Oak Ct.
Hampton, VA  23666

Putnam Electrical Contractors LLC
655 SE Broad St
Southern Pines, NC  28387

Putnam Fiduciary Trust Co
One Post Office Square
Boston, MA  02109

Putnam Fiduciary Trust Co

PO Box 3676
Boston, MA  02241

Putnam Investments
Location 85
PO Box 9747
Providence, RI  02940-9747

PVC Plastics Company
PO Box 5029
Evansville, IN  47716

PW Laboratories Inc.
6544 Fremont Rd.
East Syracuse, NY  13057

PWT Inc
dba Pats Cleaning Service
52 Kitetown Road
Seale, AL  36875

Pyramid Geosciences, Inc.
PO Box 9367
Fayetteville, NC  28311

Pyramid Instrumentation & Electric Corp
2030 E Murphy
Odessa, TX  79761

Qatar International Trading
Doha PO Box 9920
Qatar, Doha QATAR

QC Communications
7867 W 100 S
Wabash, IN  46992

QED Environmental Systems
PO Box 7777
W4870
Philadelphia, PA  19175-4870

QED Environmental Systems, Inc.
PO Box 3726
Ann Arbor, MI  48106

QS Zurich Certification Pvt. Ltd.
C-318, Nirvana Courtyard, 3rd Flr,
Nirvana Country, Sector - 50 Gurgaon
122 002  IND

QSI Environmental &
Industrial Fabricators Inc
2300 Columbia Hwy
Dothan, AL  36303

QSP Family Reading Progra
PO Box 10682
Des Moines, IA  50336-0682

Quad City Drum Recycling
743 Schmidt Rd
Davenport, IA  52808

Quail Run Apartments
1380 Saylor Drive
Zionsville, IN  46077

QualCorr Engineering Corporation
543 Gilbert Rd.
Castle Rock, CO  80104

Quality Assurance Inspections Inc
17942 Sky Park Circle
Irvine, CA  92614

Quality Commercial Cleaning Services Inc
8008 S. Nagle Ave.
Burbank, IL  60459

Quality Consulting Services Inc
42326 N. 10th Street West, Suite C
Lancaster, CA  93534

Quality Environmental Con
PO Box 1160
Beaver, WV  25813

Quality Fab Mechanical
PO Box 339
St. Rose, LA  70087

Quality Inn
305 East Chastnut
Junction City, KS  66441

Quality Inspection Servic
37 Franklin Street Suite 400
Buffalo, NY  14202

Quality Inspection Services Inc
2004 Edison Ave
Jacksonville, FL  32204

Quality Inspection Services Inc
37 Franklin Street Suite 400
Buffalo, NY  14202

Quality Management Construction
Dar-ul-Aman Road, In front of Habibia Hi
Kabul, AFG  AFG

Quality Overhead Door,
4655 South Ave.
Toledo, OH  43615

Quality Redi-Mix, LLC
PO Box 930
136 new Hope Road
Midland City, AL  36350

QUAT Inc
9750 East Kellyville Rd
Atlanta, MI  49709

QUAT Inc
PO Box 697
9750 E Kellyville Rd
Atlanta, MI  49709-0697

Quat, Inc.
PO Box 697
Atlanta, MI  49709-0697

Quench
Lock Box 53203
PO Box 8500-53203
Philadelphia, PA  19178

Quench
Lock Box 53203
P. O. Box 8500-53203
Philadelphia, PA  19178

QUENTIN WILLIAMS
20051 ALCOY
DETROIT, MI  48205

Query Vision Tech (WIRE)
92 Pentland Place
Ottawa, Ontario, Canada, K2K 1V8

Query Vision Technology Inc
92 Pentland Place
Ottawa, Ontario
Canada  K2K 1V8  CAN

QUEST Environmental &
Safety Products, Inc.
9892 East 121st Street
Fishers, IN  46037

Quick Link Communication
42-49 Colden Street Apt 6C
Flushing, NY  11355

Quick Service Welding & Machine Comp Inc

117 E. Summit Street
Kent, OH  44240

Quikrete Companies Inc, The
3490 Piedmont Rd - Ste 1300
Atlanta, GA  30305

Quikrete Companies Inc, The
Benjamin, Yocum & Heathes Trust Acct
300 Pike Street - Ste 500
Cincinnati, OH  45202

Quill Corporation
PO Box 37600
Philadelphia, PA  19101-0600

Quimby Rubber Stamps
and Copy Shoppe
1625 Kentucky Ave, Suite B
Paducah, KY  42003

Quincaillerie Abdoul Basset
Q4 AV13
Djibouti (Republique Djibouti), DJI  DJI

QW Express
12915 Agency
San Antonio, TX  78247

QW Express
13158 Collections Center Drive
Chicago, IL  60693

QW Express
PO Box 644840
Pittsburgh, PA  15264-4840

QW Express
PO Box 644840
Pittsburgh, PA  15264-4840

Qwest
5325 Zuni Street
Room 379
Denver, CO  80221

Qwest
PO Box 17360
Denver, CO  80217-0360

Qwest
PO Box 29039
Phoenix, AZ  85038-9039

Qwest
PO Box 29040
Phoenix, AZ  85038-9040

Qwest
PO Box 91154
Seattle, WA  98111-9254

Qwest
PO Box 91155
Seattle, WA  98111-9255

QWEST
ACCT # 402 341 5755
PO Box 91104
Seattle, WA  98111-9204

Qwest Business Services
PO Box 856169
Louisville, KY  40285-6169

Qwest Business Services
PO Box 52187
Phoenix, AZ  85072-2187

Qwest Commercial Services
PO Box 856169
Louisville, KY  40285-6169

Qwest Corporation
2800 Wayzata Blvd, Room 300
Minneapolis, MN  55405

Qwest Corporation
PO Box 91104
Seattle, WA  98111-9204

R & A Construction

12217 Cherry Valley Rd.
Moss Point, MS  39562

R & A Consultants Corp
7136 North Loop Suite 201
El Paso, TX  79915

R & B Companies LLC
dba R & B Companies LLC
5472 Willow Road
Milan, MI  48160

R & D Marketing Inc
PO Box 5624
Hagatna, GU  96932

R & J Cement, dba Santos Cement
860 Southfield
Lincoln Park, MI  48146

R & M Aggregates Corporation
4040 County Line Road
Lenox, MI  48050

R & R Contracting Inc
5201 N. Washington St.
Grand Forks, ND  58203-3800

R & R Contracting Service
R & R Sanitation
PO Box 1803
St Peters, MO  63376

R & R Engineers Surveyors Inc
710 W. Colfax Ave
Denver, CO  80204

R & R Heavy Haulers, Inc.
7586 Chubb Rd.
Northville, MI  48167

R & R Water Cond/Culligan
PO Box  788
Clinton, OK  73601

R & S Construction, Inc.

29 Grove Street
Headland, AL  36345

R & T Fence Company, Inc.
8885 State Route 14
Streetsboro, OH  44241

R 2 Contractors Specialit
PO Box 16015
Las Cruces, NM  88004

R Con Construction Inc
3401 Montecito Ct.
Las Cruces, NM  88011

R H v  Meyerinck GmbH
Gottlieb-Daimler-Strasse
D-35463 Fernwald-Annerod
Germany,  GER

R J Moore Enterprises
7204 Gratiot Rd Ste B
Saginaw, MI  48609

R L McCoy Inc
7898 East Lincolnway
Columbia City, IN  46725

R&M Wholesale Electric LLC
PO Box 282566 M-03
Al Joud Al Quozi
Dubai, UAE  UAE

R&S All Color Painting & Wallcovering
10795 Millers Lanne
Louisville, KY  40272

R&T Water Supply Commerce Authority
PO Box 126
Ray, ND  58849

R. G. Worley & Associates
8866 Penfield Way
Maineville, OH  45039-9731

R. Harris Vending Co.

6931 Sylvania Lane
Canton, MI  48187

R. V. Wagner, Inc
4712 Green Park Rd.
St. Louis, MO  63123

R.A.Smith Asphalt Paving Contractors Inc
1498 Nash Rd. N.W.
Atlanta, GA  30331

R.F. Designs, Ltd.
69 S. Highland
Mt. Clemens, MI  48043

R.H. White Construction Co., Inc.
41 Central Street
Auburn, MA  01501

R.J.Sullivan,Inc
W6851 Industrial Blvd
Onalaska, WI  54601

R.L. Alvarez Construction
Godman Airfield
283 Pilot Street
Fort Knox, KY  40121

R.N. Goss Gas Products Co
PO Box 1106
Oil City, PA  16301

R.S. Means Company Inc
PO Box 7247-6961
Philadelphia, PA  19170-6961

R.S. Scott Associates Inc
405 River Street
Alpena, MI  49707

R.W. Krebs LLC
PO Box 8641
Metairie, LA  70011

R.W. Mercer Company
2322 Brooklyn Road

Jackson, MI  49204-0180

Raba-Kistner Consultant,
PO Box 690287
SAN ANTONIO, TX  78269

Raba-Kistner Consultant,
PO Box 971037
Dallas, TX  75397-1037

Rachel Taow
11006 Funny Cide
San Antonio, TX  78245

RAD*WARE
6461 PLUMCREST ROAD
LAS VEGAS, NV  89108

Radco Fire Protection
444 Laskey Rd, Section S
Toledo, OH  43612

Radco Fire Protection
444 Laskey Rd, Section S
Toledo, OH  43612

Radeef Mohammed Shahatha
HIT, Iraq

Rader Environmental Services Inc
312 E Hardin St
Findlay, OH  45840

Radiology Physicians Inc.
PO Box 714030
Cincinnati, OH  45271

Radney Plumbing Inc
119 Blanchard St
Valdosta, GA  31601

Rafael Acuna
610 County Road 199 #11
Angleton, TX  75515

Raghu Vitariappa

Crossland Motel
421 US 31 West Bypass
Bowling Green, KY  42101

RAGHUBIR GUPTA
1011 SECTOR 7
PANCHKULA
HARYANA,  INDIA

Raghunath P.Sarnaik
1886,Eldridge Drive
Troy, MI  48083

Rago Enterprises, LLC
5610 FM 2218
Richmond, KY  77469

Rahim Gardezi Co Ltd.
Salang Watt Opp Mili Cinema Teather
Kabul,  AFG

Railroad Commission Texas
1701 North Congress Avenue
Austin, TX  78711-2967

Railway Equipment Services Inc
2103 Hwy 1
PO Box 869
Oil City, LA  71061

Railworks Track Services Inc
1624 W Armstrong Rd
Frankfort, IN  46041

Railworks Track Services Inc
PO Box 915216
Dallas, TX  75391-5216

RailWorks Track Systems
5 Penn Plaza 15th Fl
New York, NY  10001

RailWorks Track Systems Inc
274 US Highway 12
Chehalis, WA  98532

RailWorks Track Systems Inc
5 Penn Plaza 15th Fl
New York, NY  10001

RailWorks Track Systems Inc
8485 W 210th St
Lakeville, MN  55044

RailWorks Track Systems Inc
PO Box 959
Lakeville, MN  55044

Rain for Rent
8483 North Boyle Parkway
Twinsburg, OH  44087

Rain for Rent
4350 Golf Acres Drive
Charlotte, NC  28208

Rain for Rent
23025 Airpark Dr.
Petersburg, VA  23803

Rain for Rent
5101 Office Park Drive, Suite 100
Bakersfield, CA  93309-0615

Rain for Rent
North Carolina
File 52541
Los Angeles, CA  90074-2541

Rain for Rent Cleveland
File 52541
Los Angeles, CA  90074-2541

Rain for Rent North Carolina
File 52541
Los Angeles, CA  90074-2541

Rainbow Paint Supply
dba Rainbow Paint Supply
888 North Marine Corps Dr
Tamuning, GU  96913

Rainmaker Services Inc,
dba Hewlett-Packard Express Services
PO Box 22160
Oakland, CA  94623

Rains Electric Co Inc
212 Williams Ave
Madison, TN  37115

Rains Electric Co Inc
PO Box 1303
Madison, TN  37116-1308

Rajalingam Sounderrajan
833 Queen City Park
Apt.# 22
S.Burlington, VT  05403

Rajendra Shinde
Bldg #8, Apt # D
31350 Concord Dr.
Madison Heights, MI  48071

Ralph Johnson
3150 156th Ave SE
Casselton, ND  58012-9706

Ralph Roda
21608 Stephens St
St Clair Shores, MI  48080

Ram Electric Inc.
34779 Whaleys Road
Laurel, DE  19956

Ram Electric Inc.
34779 Whaleys Road
Laurel, DE  19956

RAM Tool & Supply Co Inc
3620 8th Avenue South
Birmingham, AL  35222

RAM Tool & Supply Co Inc
Accounts Receivable Dept
PO Box 320979

Birmingham, AL  35232

RAM Trucking Inc
dba Mountain Stone & Landscape Supply
217 Ave C-2
PO Box 20382
Cheyenne, WY  82003

Rama Rao& Alfred,INC
18447 W.Eight Mile Rd
Detriot, MI  48219

Ramco-Gershenson
1092 Jackson Crossing
Jackson, MI  49202

Ramesh Verma
45725 Jaslyn Lane
Novi, MI  48374

Ramiro C Betancourt
304 W 10th St.
Los Fresnos, TX  78560

Ramming Paving Company
dba Ramming Paving Company
9020 N Capital of Texas Highway,
Building II Suite 250
Austin, TX  78759

Ramon Hurtado
121 Blue Jay
Pharr, TX  78359

Ramon Montoya
4364 lost Lane
Las Cruses, NM  88005

RAMON RIVERA
521 THOMAS RD
ENTERPRISE, AL  36330

Ranco Construction Inc
PO Box 688
2800 Sylon Boulevard
Hainesport, NJ  08036

Rand Worldwide Subsidiary Inc
dba Imaginit Technologies
Rand Worldwide Subsidiary Inc
Baltimore, MD  21297-1687

Randall A Roessler
PO Box 1179
Dripping Springs, TX  78620

Randall Boyd
466748 East 1050 Road
Sallisaw, OK  74955

Randall J. Chioini, Esquire
Chioini, Sarnacki, Reynolds, Doherty & Piatt
14 First Street
Mount Clemens, MI  48046

Randall Miller & Associates Inc
145 East 3rd Street
Marion, IN  46952

Randi Ives
10014 SW 136th Rd.
Wilburton, OK  74578

Randolph Engineering Co Inc
4414 Teays Valley Road
PO Box 346
Scott Depot, WV  25560

Randstad General Partners
dba Randstad North America LP
PO Box 2084
Carol Stream, IL  60132-2084

Randstad General Partners US LLC
dba Randstad North America LP
PO Box 2084
Carol Stream, IL  60132-2084

RANDY "KIT" ATKINSON
130 DENBERRY LANE
WEST PADUCAH, KY  42086

Randy Frye
NAVSTA GTMO Fuels
US Naval Station
Guantanamo Bay, GUANTANAMO CUBA

Randy Gonzales
123 Allende Street
Taft, TX  78390

Randy Gonzales
123 allende
Taft, TX  78390

Randy Heldt,
dba R & B Companies LLC
5472 Willow Road
Milan, MI  48160

Randy Rains
63 Flatwoods Rd
Williamsburg, KY  40769

Randy Snowten
259 Rogers st
Fair Bluff, NC  28439

Randy Wood
130 Denberry Lane
West Paducah, KY  42086

Randys Lawn Services
310 Overland Dr.
Christainburg, VA  24073

Ranjit Nandwana
30390 Red Maple Lane
Southfield, MI  48076

Ranny Frost
48 Burnett St
Williamsburg, KY  40769

Ranulfo Avalos
2686 Cenzo Drive
Eagle Pass, TX  78852

Rapid Freight & Logistics Systems
PO Box 24738 Safat, 13108 Kuwait
10th Flr, Al Rashed Complex Fahed Salem
Kuwait,  KUWAIT

Rapid Prep LLC
295 Scituate Avenue
Johnston, RI  02919

Rapid Prep LLC
925 Cavalier Blvd
Chesapeake, VA  23323

Rapid Reproductions Inc
129 S 11th St
Terre Haute, IN  47807

Rappahannock Concrete Corporation
5266 George Washington Memorial Hwy
White Marsh, VA  23183

Rappahannock Concrete Corporation
PO Box 520
Gloucester, VA  23061

Raquel Henderson
20515 RUSSELL
DETROIT, MI  48203

RASchraderConsulting LLC
1041 Wychwood Rd.
Westfield, NJ  07090

Rashmi Arora
35458 Ravine Blvd. #210
Farmington Hills, MI  48335

RASK Fire Life Safety LLC
203 West State Road 130
Valparaiso, IN  46385

Ratchford Tire Inc.
621 Prov. Blvd.
Clarksville, TN  37042

Ratcliff Construction Inc

24-B Industrial Loop Suite 166
Orange Park, FL  32073

Rauhorn Electric Inc
17171 23 Mile Road
Macomb, MI  48042-4100

Rauhorn Electric Inc
51997 Schoenherr
Shelby Twp, MI  48315

Raul Cappuccio
dba Access Translation Services
1453 Woodgate Way
Tallahassee, FL  32308

Raul de la Garza
123 Kinder Drive
San Antonio, TX  78212

Raupp Construction Services Inc
9615 N County Road 150 East
Pittsboro, IN  46167

Ravallette, Ralph
520 N W 3rd Street
Linton, IN  47441

Ravenna AAP
8451 State Route 5
Ravenna, OH  44266

Ravenna City Fire Dept.
Attn : Jane Poundstone
214 Parkway
Ravenna, OH  44266

Ravi Green Engineering
20th km (Pajian) Raiwind Road
Lahore, PAK  PAK

Ravi Green Engineering (Pvt.) Ltd.
20th km (Pajian) Raiwind Road
Lahore, PAK  PAK

RAVIKIRAN S. CHANNAGIRE

2107 N Lovington Ave
Apt 101
Troy, MI  48083

Rawdon Myers Inc
300 Milford Parkway
Milford, OH  45150

Rawdon Myers Inc
300 Milford Parkway
Milford, OH  45150

Rawlins Office Machines
PO Box 3302
Clarksville, TN  37043

Rawson Builders Supply
1774 Buildteck
Las Cruces, NM  88005

Rawson Builders Supply
P.O. Drawer 996
Las Cruces, NM  88004

Ray C Weaver Mechanical Contractors Inc
PO Box 2411
Gulfport, MS  39505-2411

Ray C. Hauck & Son, Inc.
1932 Moore Court
Cleveland, OH  44113

Ray Cousino
641 N. State Route 590
Graytown, OH  43432

RAY GARCIA JR
6216 NEWBERRY ROAD
APT 102
INDIANAPOLIS, IN  46256

Ray Green
1319 Honeybee Lane
Gadnerville, NV  89460

Ray Haase Heating & A/C

441 Hoffman Dr.
Hendorson, KY  42420

Ray Haven Group
22122 Telegraph Road
Southfield, MI  48033

Ray Hudson
1671 Tyler
Detroit, MI  48238

Ray Laethem
17677 Mack Ave
Gross Pointe, MI  48224

Ray Ware Hardware Inc
4048 Herschel St.
Jacksonville, FL  32205

RAYCO SERVICES, LLC
PO Box 302
WEST PADUCAH, KY  42086

Rayhaven Group Inc
22122 Telegraph Rd
Southfield, MI  48033

Raymond  Rogers
4710 Cold Springs Rd.
W. Paducah, KY  42086

Raymond & Prokop,P.C.
Attn:Accounting Department
PO Box 5058
Southfield, MI  48086-5058

Raymond Adame
416 Payne Ave.
Aransas Pass, TX  78336

Raymond Dixon
425 N Fox Hills Drive
Bloomfield Hills, MI  48304

Raymond F Smith
dba Rays Locksmith Service

439 Tasker Ave
Folsom, PA  19033

RAYMOND GRIGSBY
19501 FAIRPORT
DETROIT, MI  48205

Raymond Hickey
dba Central Arkansas Engineering PLLC
1012 Autumn Road, Suite #2
Little Rock, AR  72211

Raymond J. Wojtowicz
County of Wayne Treasurer
400 Monroe - 5th Floor
Detroit, MI  48226-2942

Raymond Joseph
5074 Metropolis Lake Rd
West Paducah, KY  42086

Raymond Samolin
44419 Wright Way
Novi, MI  48375

Raymond Snowten
231 Center St
Fair Bluff, NC  28439

Raymond Villalobos
664 Bravo Street
Taft, TX  78390

Raymond Wu
3916 Jerome Aveunue
Skokie, IL  60076

Ray's Appraisal, Inc.
24525 Southfield Road Ste #108
Southfield, MI  48075

Raytech
635 E 1st St #203
Tustin, CA  92780

Razem Logistic Services

15 Wazer Akbar Khan
Kabul, AFG  AFG

Razem Logistic Services Co
15 Wazer Akbar Khan
Kabul, AFG  AFG

RB Electric
PO Box 842
Altus, OK  73521

RBR Tactical Armor Inc
3113 Aspen Ave
Richmond, VA  23228-4902

RC Awning LLC
dba River City Awning & Design
PO Box 1521
Wichita, KS  67201

RC Awning LLC
dba River City Awning & Design
926 N Mosley
Wichita, KS  67214

RCC Flooring Inc
2901 Ridgelake Drive Suite 217
Metairie, LA  70002

RCN Telecom Services of I
PO Box 11816
Newark, NJ  07101-8116

RCN Telecom Services of Illinois LLC
650 College Rd., Suite 3100
Princeton, NJ  08540

RCN Telecom Services of Illinois LLC
PO Box 11816
Newark, NJ  07101-8116

RD Masonry LLC
4745 Sutton Park Ct.
Ste 805
Jacksonville, FL  32224

RD Masonry LLC
4745 Sutton Park Ct.
Ste 805
Jacksonville, FL  32224

RDM Sales And Service Inc
202 East 23rd St - Suite 2
Ferdinand, IN  47532

RDM Sales And Service Inc
8900 South Club Road
Ferdinand, IN  47532

RD-n-P Drilling Inc
3759 W 900 N
Wheatfield, IN  46392

RD-n-P Drilling, Inc.
3759 W. 900 N.
Wheatfield, IN  46392

RDO Equipment Co.
PO Box 7160
Fargo, ND  58106

RDO Equipment Co.
PO Box 7160
Fargo, ND  58106

RE Medical
Dr. Carlos M. Remirez
6024 Aztec Road
El Paso, TX  79925

RE/MAX Real Estate Professionals
1401 Rucker Boulevard
Enterprise, AL  36330

Reaction Co.
415 Chalan San Antonio, PMB-307
Tamuning, GU  96913

Reactives Management Corporation
1025 Executive Boulevard
Suite 101
Chesapeake, VA  23320

Real Life 101 Scholarship Fund
PO Box 428
Troy, MI  48099

Realty Executives
Meade and Associates, Inc
1200 Rucker Boulevard
Enterprise, AL  36330

Realty Group I-Shabbagh Picken LLC
dba Prudential Indiana Realty Group
3802 E Third Steet
Bloomington, IN  47401

Reasbeck Construction,
Inc.
96 SE 501 Rd.
Warrensburg, MO  64093

Rebecca Kuriger
253 SUNSET DRIVE
NEW BROCKTON, AL  36351

Rebecca Yates
23705 Normandy
Eastpointe, MI  48021

Rebekah Johnson
3001 Harvest Hills Avenue
Williston, ND  58801

Recreation Contractor LLC
587 Devonshire Lane
Wheaton, IL  60189

Recrete Materials Inc
6425 W. 52nd Ave.
Arvada, CO  80002

Recrete Materials Inc
PO Box 1045
Arvada, CO  80001-1045

Recruiting and Relocation Associates LLC
6780 Desmond

Waterford, MI  48329

Recycled Materials Company Inc
6425 W. 52nd Ave., Ste. 1
Arvada, CO  80002

Recycled Materials Company Inc
3100 S. Gun Club Road
Aurora, CO  80111

Red Leaf Logistic Services
Fakoor Plaza, 3rd Floor, 2nd Office
Kabul,  AFG

Red River Service Corporation
4004 E US Hwy 290 West
Dripping Springs, TX  78620

Red River Service Corporation
PO Box 704
Fort Knox, KY  40121

Red River Sv. Corp.
PO Box 704
Ft. Knox, KY  40121

Red River Sv. Corp.
P.O. Box 704
Ft. Knox, KY  40121

Red Roof Inn #0578
1363 W McPherson Hwy Rt 20
Clyde, OH  43410

Red Roof Inn #643/Milan
11303 Rt 250 Milan Rd
Milan, OH  44846

Red Roof Inn #643/Milan
PO Box 849800
Dallas, TX  75284-9800

Red Roof Inn 013
5221 Victory Drive
Indianapolis South, IN  46203

Red Roof Inn 652
1951 Broad Ave
Findlay, OH  45840

Red Roof Inn-Parkersburg
dba Parkersburg Management Co LLC
3714 E 7th St
Parkersburg, WV  26104

Red Roof Inns
PO Box 849800
Dallas, TX  75284-9800

Red Roof Inns
155 West Leffels Lane
Springfield, OH  45505

Red Roof Inns-DesMoines
RRI 576
4950 NE 14 th Street
DesMoines, IA  50313

Red Valve Company Inc.
PO Box 548
Camegle, PA  15106-0548

Reddi Industries, Inc.
3901 N Broadway
Wichita, KS  67219

Reddy Ice Inc
1129 Production Rd.
Norfolk, VA  23502

Reddy Ice Inc
8750 N. Central Expressway
Suite 1800, LB 20
Dallas, TX  75231

Reddy Ice Inc
PO Box 730505
Dallas, TX  75373-0505

Reddy Ice Inc
PO Box 730505
Dallas, TX  75373-0505

Redi Electric Inc
6151 A Street
Anchorage, AK  99518-1818

Redi Electric Inc
6151 A Street
Anchorage, AK  99518-1818

Redi Services LLC
PO Box 310
225 West Owen Street
Lyman, WY  82937

Redi Systems Inc.
1601 Tuttle Crook Blvd.
Manhattan, KS  66502

Redland Construction
Kolola Poshta
Kabul,  AFG

Redland Construction Company
Kolola Poshta
Kabul,  AFG

Reed Concrete & Const.
107 E. Montana Ave
PO Box 577
Bonifay, FL  32425

Reed Construction Data
PO Box 2241
Carol Stream, IL  60132-2241

Reena Parikh
47 Gates Ave
East Brunswick, NJ  08816

Reese Central Wholesale Inc
2140 West Industrial Park Drive
Bloomington, IN  47404

Reese Central Wholesale Inc
1155 E 54th St
Indianapolis, IN  46220

Reese Central Wholesale Inc
1200 E 52nd St
Indianapolis, IN  46205

Reese Central Wholesale Inc
16555 Collections Center Drive
Chicago, IL  60693

Reese Central Wholesale Inc
PO Box 660299
Indianapolis, IN  46266-0299

Reese Enterprises Inc
PO Box 1212
Goodlettsville, TN  37070

Reeves Mountain State Fence LLC
Rt 1 Box 217 B
Aurora, WV  26705

Regency Steel Inc.
2405 Wilcox Dr.
Norman, OK  73069

Regenesis Bioremediation
1011 Calle Sombra
San Clemente, CA  92673

Regenesis Bioremediation Products
Department 8873
Los Angeles, CA  90084-8873

Reggie Cleveland
2 Clarence Cleveland Dr.
Golden, MS  38847

Regional Income Tax Agency
PO Box 94736
Cleveland, OH  44101-4736

Registrar of Contractors
1700 W. Washington, Suite 105
Phoenix, AZ  85007-2812

Registrar of Contractors

3838 N Central Ave  Ste 400
Phoenix, AZ  85012-1946

Registrar of Contractors
9821 Business Park Dr.
Sacramento, CA  95827

Registrar of Contractors
Contractors State License Board
PO Box 26000
Sacramento, CA  95827-1703

Regus Corporation
dba Regus Management Group LLC
9901 IH-10 W Suite 800
San Antonio, TX  78230

Regus Corporation
dba Regus Management Group LLC
15305 Dallas Parkway, Suite 400
Addison, TX  75001

Regus Corporation
dba Regus Management Group LLC
PO Box 842456
Dallas, TX  75284-2456

Reid B Lewis,
dba RB Lewis Fire Control Systems LLC
529 Chester Road
Auburn, NH  03032

Relay for Life
c/o Hoening Funeral Home
242 West Tiffin Street
Fostoria, OH  44830

Reliable Construction Heaters Inc
dba Fire and Ice
24050 Lakeland Blvd.
Cleveland, OH  44132

Reliable Delivery
6774 Brandt St.
Romulus, MI  48174

Reliable Electric
PO BOX 40692
REDFORD, MI  48240

Reliable Federal &General
Contractor
8375 White Road
El Paso, TX  79907

Reliable Glass Installers
3450 Ravine Road
Kalamazoo, MI  49006

Reliable Oil Equipment Inc
14500 Broadway Avenue
Cleveland, OH  44125

Reliable Oil Equipment Inc
PO Box 711792
Cincinnati, OH  45271-1792

Reliance Building Systems
404 W Fulton St
Hartford, AL  36344

Reliance Power Co
3rd Road, Juma Mohammad
Mohammadi industrial
Kabul, AFG  AFG

Reliance Power Co
3rd Road, Juma Mohammad
Mohammadi industrial Area, Bagrami
Kabul, AFG  AFG

Reliance Standard Life Insurance Company
39555 Orchard Hill Place Suite 235
Novi, MI  48375

Reliance Standard Life Insurance Company
Attn Financial Dept
PO Box 8330
Philadelphia, PA  19101-8330

Reliance Standard Life Insurance Company
PO Box 3124

Southeastern, PA  19398-3124

ReliaStar Life Insurance Company
20 Washington Ave South
Minneapolis, MN  55401

Relocation & Corp.Housing
PO Box 62649
N. Charleston, SC  29419-2649

Relocation Horizons Inc
119 Gamma Drive
Pittsburgh, PA  15238

Relyant
1009 Hampshire Dr.
Maryville, TN  37801

Relyant
1009 Hampshire Dr.
Maryville, TN  37801

REMAX RENTALS
705 N.DIXIE
RADCLIFF, KY  40160

Remediation & Natural Attenuation
Services Inc
6712 W River Road
Brooklyn Center, MN  55430

Remediation & Natural Attenuation
Services Inc
PO Box 290068
Brooklyn Center, MN  55429

Remington Enterprises Inc,
dba Remington Excavating
40360 CR 388
Bloomingdale, MI  49026

Remington Resources
4770 Biscayne Blvd,
Suite #1470
Miami, FL  33137

Remington Resources
650 Lake Rd.
Miami, FL  33137

Remington Resources
650 Lake Rd.
Miami, FL  33137

REMONE DENHAM
5090 SEEBALDT
DETROIT, MI  48204

Renaissance Strategies
PO Box 2564
Farmington Hills, MI  48333

Renaissance Towing
18540 John R Street
Detroit, MI  48203

Rene Cedillo
578 Mello Dr.
Eagle Pass, TX  78852

Rene Cedillo
578 Mello Dr.
Eagle Pass, TX  78852

Rene Guerrero,
dba Guerrero Builders
3268 Lindsay Rd
Raeford, NC  28376

Rene Jimenez
4801 NW Cliftview Dr.
102 Riverside
Kansas city, MO  64150

Renhill Professional Serv
28315 Kensington Lane, Suite B
Perrysburg, OH  43551

Renhill Professional Services LLC
28315 Kensington Lane, Suite B
Perrysburg, OH  43551

Renner & Associates LLC
616 6th St.
Rapid City, SD  57701

Rennie Davis
326 Walker Gap Road
Springville, AL  35146

Rennie Michael Davis
326 Walker Gap Rd.
Springville, AL  35146

Rent A Maid Building Maintenance Service
PO Box 28
2301 9th Ave N.
Escanaba, MI  49829

Rental Management Co.
dba The Rental Management Co
14613 S. Padre Island Dr.
Corpus Christi, TX  78418

Rental Service Corporation
2022 Texas Blvd.
Texarkana, TX  75501

Rental Service Corporation
1008 Commercial Dr
Brunswick, GA  31520

Rental Service Corporation
1215 West Lincolnway
Cheyenne, WY  82001

Rental Service Corporation
4616 Lassen Lane
Fredricksburg, VA  22408

Rental Service Corporation
729 South Westover Boulevard
Albany, GA  31721

Rental Service Corporation
1437 US HWY 70
West Alamgordo, NM  88310

Rental Service Corporation
2400 Whittlesey Road
Columbus, GA  31909

Rental Service Corporation
2420 S.W. Lee Blvd
Lawton, OK  73505

Rental Service Corporation
3161 Market Street
Green Bay, WI  54304

Rental Service Corporation
4383 Inner Perimeter Rd
Valdosta, GA  31602

Rental Service Corporation
6929 E. Greenway Parkway #200
Scottsdale, AZ  85254

Rental Service Corporation
PO Box 840514
Dallas, TX  75284-0514

Rentalex
1022-1028 Skipper Road
Tampa, FL  33613-2333

Rentz LLC
Contracter-Home Maintainance
938 W.Steve Wariner Dr
Russell Springs, KY  42642

Rep Services Inc
902 Waterway Place
Longwood, FL  32750-3573

Repro Graphix Inc
14 NW 6th St.
Evansville, IN  47708-1608

Repro Graphix Inc
437 N. Illinois St.
Indianapolis, IN  46204

Reprographics One Inc

36060 Industrial Rd
Livonia, MI  48150

Republic Services of Indiana, LP
1989 Oakes Road
Racine, WI  53406

Republic Services of Indiana, LP
6660 South SR 37
Bloomington, IN  47403

Republic Services of Indiana, LP
832 Langsdale Ave.
Indianapolis, IN  46202

Republic Services of Indiana, LP
dba Republic Services of Western Indiana
12820 Cumminsville Rd.
Pimento, IN  47866

Republic Services of Indiana, LP
5621 E. Cotton Drive
Pimento, IN  47866

Republic Services of Indiana, LP
dba Kestral Hawk Landfill
16685 Collections Center Dr
Chicago, IL  60693

Republic Services of Indiana, LP
dba Republic Services Washington
PO Box 9001784
Louisville, KY  40290-1784

Republic Services of Indiana, LP
PO Box 9001099
Louisville, KY  40290-1099

Republic Services of Ohio Hauling LLC
3980 Jennings Road
Cleveland, OH  44109

Republic Services of Ohio Hauling LLC
PO Box 9001826
Louisville, KY  40290-1826

Republic Silver State Disposal Services
dba Republic Services
770 E Sahara Ave
Las Vegas, NV  89104

Republic Silver State Disposal Services
dba Republic Services
PO Box 78829
Phoenix, AZ  85062-8829

Republic Waste Services
PO Box 9001782
Louisville, KY  40290-1782

Resort Quest Northwest Florida LLC
546 Mary Esther Blvd., Ste 3A
Ft Walton Beach, FL  32548

Resource Technologies Inc
1050 East Main Street, Suite 4
Bozeman, MT  59715

Resource Technology Corp.
2391 Soldier Springs Rd.
PO Box 1346
Laramie, WY  82070

Restoration Works Inc
200 E. North St.
Bradley, IL  60915

Retail Construction Magazine LLC
425 Tribble Gap Rd
Cumming, GA  30040

Retaining Wall Specialist
N1045 Brookside Drive
LaCrosse, WI  54601

Retek Mechanical, Inc.
390 Hollow Hill Drive
Wauonda, IL  60084

Reuben R. Goforth, Ph.D.
Aquatic Ecological Consultant
13900 15 Mile Road

Marshall, MI  49068

Reuter & Hanney, Inc.
1371 Brass Mill Road, Unit E
Belcamp, MD  21017-1239

Reuter & Hanney, Inc.
149 Railroad Drive
Ivyland, PA  18974

Rew Material
KCG INC
PO Box 3360,
Kansas City, KS  66103

Rex International Inc
c/o Dooley Roberts & Fowler LLP
Ste 201, Orlean Pacific Plaza
Tamuning, GU  96913

Rex Robertson Co Inc,
dba Pella Window Store
1240 Burlington
Casper, WY  82601

Reynolds & Doyle Inc.
5855 Old US Hwy 45
Paducah, KY  42003

Reynolds Sealing Striping
PO Box 1558
Bowling Green, KY  42102

Reynolds Sealing Striping Inc
720 Beech St
Bowling Green, KY  42101

Reynolds Sealing Striping Inc
PO Box 1558
Bowling Green, KY  42102

RG Cleaning Inc
3 Ricky Lane
Poughkeepsie, NY  12601

RGA Environmental Inc

1466 66th Street
Emeryville, CA  94608

RHD Services Inc
630 10th Street NW
Atlanta, GA  30318

Rhea Engineers & Consultants Inc
4975 William Flynn Highway, Suite 14
Gibsonia, PA  15044

Rhett Real Estate Inc
2942 Bluecutt Road
PO Box 8998
Columbus, MS  39705

Rhode Island Div of Taxation
State of Rhode Island
Div of Taxation
Providence, RI  02908-5806

Rhode Island Turnpike &
Bridge Authority
PO Box 437
Jamestown, RI  2835

Rhonda's Cake Creations
1307 S Detroit Ave
Toledo, OH  43614

Rhoten Sowder
dba Sunset Hill Fence Co
1440 W Bloomfield Rd
Bloomington, IN  47403

Rial Heating & Air Conditioning Inc
3606 N. Stone Avenue #A
Colorado Springs, CO  80907

Ricardo Diago-Bello, dba E-Solutions
1842 Old Russellville Pik
Clarksville, TN  37043

Ricardo Enriquez
1001 South 8th
Santa Anna, TX  76878

Ricardo Jasso
925 E Hwy 80 #106
San Marcos, TX  78666

Ricardo Jose Jasso
925 E Hwy 80
Apt #106
San Marcos, TX  78666

Rich Davis Enterprises
4831 Wyoming
Dearborn, MI  48126

Rich James Mechanical,LLC
101 Queen St
Fort Knox, KY  40121

Rich James Mechanical,LLC
PO Box 20007
Louisville, KY  40250

Rich James Mechanical,LLC
PO Box 909
Brooks, KY  40109

Rich James Mechanical,LLC
PO Box 909
Books, KY  40109

Rich Picerno Builder
500 Hoiles Drive
Kenilworth, NJ  7033

Rich Riley
3525 County Rd. 4
Swanton, OH  43558

Richard Bruce Mosebar
dba Bruce Mosebar
PO Box 17517
Honolulu, HI  96817

Richard Burns
dba Maye & Maye Family Cleaning
PO Box 471

Ambridge, PA  15003

Richard C. Lujan
2747 Calle De Guadalupe
Mesilla, NM  88046-0193

RICHARD DEGELBECK II
2769 Main St
Marlette, MI  48453

RICHARD DOWELL SR
2970 Garrett Rd
Ekron, KY  40117

Richard Kelley and
Ohio Department of Commerce
1445 Argentine
Howell, MI  48843

Richard Lentz
28304 Felician
Roseville, MI  48066

Richard Lobe
1905 Superior Ave. Apt #4
Tomah, WI  54660

Richard Martinez
401 Sable Pointe Ave
Seffner, FL  33584

RICHARD MAZYCK
16143 Biltmore
Detroit, MI  48235

Richard Moritz
dba Jet Strip LLC
1011 Main St.
Longmont, CO  80501

Richard Nitzsche
810 S. Cuyler Ave
Oak Park, IL  60304

Richard Pierson
44 Fieldcrest Lane #2609

Dothan, AL  36301

Richard Roby
2349 Manhattan St.
Erie, MI  48133-9679

Richard Root-A-Way Plmbg
11126 Hayes
Detroit, MI  48213

Richard Rose
dba American Rubber & Supply Co
15849 Stagg Street
Van Nuys, CA  91406

Richard Sargent
dba Sargents Sales & Service
8160 E St Rd 58
Odon, IN  47562

Richard Sargent
dba Sargents Sales & Service
Rt 1 Box 16 Hwy 58 West
Odon, IN  47562

Richard Schrader
1041 Wychwood Rd.
Westfield, NJ  07090

Richard Scott Pack
820 Blair Rd
Brandenburg, KY  40108

RICHARD SERAPINAS
12401 KLINGER
DETROIT, MI  48212

RICHARD THOMAS
2441 EAST HIGHWAY 80
RUSSELL SPRINGS, KY  42642

Richard VaLiquette
dba R VaLiquette Excavating
7389 CO 426 MS Road
Glad Stone, MI  49837

Richard Weaver
dba Weavers Welding
PO Box 2136
Las Cruces, NM  88004

Richard's Your Outdoor Connection, Inc.
4757 South Hills Drive
Cleveland, OH  44109

Richardson Bottling Company
dba Mountain Mist
PO Box 44427
Tacoma, WA  98448

Richardson Construction, LLC
3800 Indian Hills Rd.
Dothan, AL  36305

Richie Lee
355 Morgan Rd
Alligator, MS  38720

Richmond Road Paving
135 Patsy Rd
Irvine, KY  40336

Richmond Utilities
300 Hallie Irvine St
Richmond, KY  40475

Richter Brothers Studios Inc
1143 W Rundell Place
Chicago, IL  60607

Richter's Contracting Inc
Richter's Contracting Inc.
37140 Pocahontas
Clinton Township, MI  48036

Rick Allred
780 S G Washington Blvd
Yuba City, CA  95992

Rick Allred,
dba Allreds Concrete Pumping Service
780 So George Washington Blvd

Yuba City, CA  95993

Rick Electric Inc
3010 24th Ave. So.
PO Box 159
Moorhead, MN  56561-0159

Rick Engineering Company
5620 Friars Road
San Diego, CA  92110

Rick Fagan
6075 Springfield Road
Bardstown, KY  40004

Rick Roby
531 West Temperance Rd
Temperance, MI  48182

Rick Vail, dba Creative Transport
15146 W SR 105
Elmore, OH  43416

Rickey Knight Painting
508 Ranchero Circle
Dothan, AL  36301

RICKEY MAZYCK JR
8884 Braile
Detroit, MI  48228

Rickly Hydrological Co.
1700 Joyce Avenue
Columbus, OH  43219

Ricky Clark
PO Box 875
Clarksdale, MS  38966

Ricky Fiore
388 E. Main Street
Daleville, AL  36322

Ricky Fiore
PO Box 523
Chancellor, AL  36316

Ricky Winn
115 Biscayne Dr. Unit E-5
Atlanta, GA  30309

Ricoh Americas Corporation
2300 Parklane Drive NE
Atlanta, GA  30345

Ricoh Americas Corporation
PO Box 105533
Atlanta, GA  30348

Ricoh Americas Corporation
PO Box 4245
Carol Stream, IL  60197-4245

RICOH USA
PO Box 802815
Chicago, IL  60680-2815

RICOH USA
P.O. Box 642111
Pittsburgh, PA  15264-2111

RICOH USA
P.O. Box 740541
Atlanta, GA  30374-0541

Rid A Bug Exterminating Inc.
2648 Somers Rd.
Hamptonville, NC  27020

Riddell & Company Inc
12656 E Jamison Pl #4
Englewood, CO  80112

Riddick Funeral Service
1225 Norview Avenue
Norfolk, VA  23513

Ridge Electric LLC
462-A Glen Road
Grand Junction, CO  81501

Ridge Electric LLC

462-A Glen Road
Grand Junction, CO  81501

Ridgetop Concrete Cutting
PO Box 882
White House, TN  37188

Ridgeways LLC
dba ARC Texas
PO Box 203890
Dallas, TX  75320-3890

Ridley Electric Co Inc
5800 Court St. Road
Syracuse, NY  13206-0316

Rieck Group LLC dba Rieck Services
5245 Wadsworth Road
Dayton, OH  45414

Rieth-Riley Construction Co Inc
867 Egypt Valley
Ada, MI  49301

Riken Keiki Co Ltd
2-7-6, Azusawa
Itabashi-ku
Tokyo, JAP  174-8744  JAP

Riley Construction Co
5020 Murray Rd
Manhattan, KS  66503

Riley Contracting Inc
PO Box 258
Norwalk, OH  44857

Riley Oil Company
PO Box 630
Richmond, KY  40476

Rineyville Sandblasting
179 Arvel Wise Lane
Elizabethtown, KY  42701

Rinker Materials of Florida

1501 Belvedere Rd
West Palm Beach, FL  33406

Rinker Materials of Florida
2020 US HWY 92 East Suite D
Plant City, FL  33563

Rinker Materials of Florida
PO Box 73261
Chicago, IL  60673-3261

Rio Grande Electric
Cooperative Inc
3633 Mattox
El Paso, TX  79925

Rio Grande Fence Co Inc
1410 Lebanon Rd.
Nashville, TN  37210

RIO YAMAHA
1390 N. Main
Las Cruces, NM  88001

Ripka, Boroski, &
Associates, L.L.C.
PO Box 1206
Flint, MI  48501-1206

Riscogest, LDA
Rua do Cruzriro
n 41, 9760-446 Praia de Vitoria

Rising Altitude Consulting LLC
13575 Beacon Trl
Belleville, MI  48111

RITA
PO Box 89475
Cleveland, OH  44101-6475

Rita Warren
20226 Westphalia
Detroit, MI  48205

Ritter Technology LLC

PO Box 8500-4285
Philadelphia, PA  19178-4285

Ritter's Contracting Con-
sulting Services
641 Oak Lake Drive
Enterprise, AL  36330

Ritts Cement Contractor Inc
37990 Long St
Harrison Township, MI  48045

River Edge Apartments LLC
403 Gillette Street
La Crosse, WI  54603

River Valley Newpaper GRP
PO Box 0865
La Crosse, WI  54602-0865

Riverbrook Construction
1154 Clarion
Holland, OH  43528

Riverbrook Construction
PO Box 849
Holland, OH  43528

Rivercity Construction
PO Box 146
Mound City, IL  62963

River's Edge Colf Course
100 Niedringhaus Ave.
Granite City, IL  62040

Rivers Enterprises
Brenda Rivers
19701 Magnolia
Southfield, MI  48075

Riverside Dept of Child Support Services
CA State Disbursement Unit
PO Box 989067
West Sacramento, CA  95798-9067

Riverside Mobile HomePark
PO Box 5122
Elm Grove, WI  53122-5122

Rizzo Services
6200 Elmridge
Sterling Heights, MI  48313

Rizzo Services
22449 Groesbeck
Warren, MI  48089

RJ Lee Group, Inc.
350 Hochberg Road
Monroeville, PA  15146

RJ Lee Group, Inc.
PO Box 951708
Cleveland, OH  44193

RJ Runge Company Inc
2868 E. Harbor Rd.
Port Clinton, OH  43452

RJ Runge Company Inc
1546 NW Catawba Rd., Unit A
Port Clinton, OH  43452

RJ Runge Company Inc
PO Box 977
Port Clinton, OH  43452

RJ Tuttle
3705 W Alexis
Toledo, OH  43623

RK Hydro-Vac Inc
PO Box 915
Piqua, OH  45356

RK Mechanical Inc
9300 East Smith Road
Denver, CO  80207

RK Mechanical Inc
3800 Xanthia St

Denver, CO  80238

RK Mechanical Inc
3800 Xanthia St
Denver, CO  80238

RK Painting Inc
8737 River Run Drive
White Lake, MI  48386

RKA Petroleum Cos., Inc
28340 Wick Road
Romulus, MI  48174

RKI Instruments Inc
33248 Central Avenue
Union City, CA  94587

RKI Instruments Inc
33248 Central Avenue
Union City, CA  94587

RL Deppmann Co
20929 Bridge Street
Southfield, MI  48033-4034

RMA Land Construction Inc
Andersen Air Force Base
GUM

RMD Holdings Ltd.
dba Nationwide Construction Group
53861 Gratiot Avenue
Chesterfield, MI  48051

RMD Holdings Ltd.
dba Nationwide Construction Group
PO Box 480575
New Haven, MI  48048

RMD Sales & Service, Inc
8900 South Club Road
Ferdinand, IN  47532

RMI Worldwide LLC
4049 Pennsylvania Ave., Ste. 201

Kansas City, MO  64111

RMI Worldwide LLC
1862 N. 106th East Avenue
Tulsa, OK  74116

RMR Electric Inc
1187 Concord Drive
Elgin, IL  60120

RMS Cranes LLC
1900 East 66th Ave
Denver, CO  80229

RNK International Inc
30 Muller, Suite 213
Irvine, CA  92618-4679

Roaches Masonry
1544 Galvin Ave.
Pensacola, FL  32526

Road Builders Parkway Co-
PO Box 388
Greenville, KY  42345

Road Comm for Oakland Cty
2420 Pontiac Lake Rd.
Waterford, MI  48328

Road Commision of Macomb
117 S Groesbeck Highway
Mt Clemens, MI  48043

Robbins Company
PO Box 72023
Cleveland, OH  44192

Robert A Bethel
2023 Kellerston
Maumee, OH  43537

Robert A. Collins
6791 Stearns Rd
Bloomdale, OH  44817

Robert and Company, Inc.
229 Peachtree Street NE INTL Tower
Suite 2000
Atlanta, GA  30303

Robert Anderson
2843 E Grand Blvd Unit 2
Detroit, MI  48211

Robert Ankel
522 Richmond Dr SE
Albuquerque, NM  87106

Robert Baker dba Todo Mauleg
PO Box 127
Hagatna, GU  96932

Robert Baldwin
dba Air Temp Company
35 Washington Street
East Stroudsburg, PA  18301

Robert Bertolini
P.O.B 42124
Tucson, AZ  85733

Robert Brekke
643 Tabriz Dr.
Billings, MT  59105

Robert Campbell
491 Frazier St
River Rouge, MI  48218

Robert Carl
29100 King Rd
Huron Twp, MI  48174

Robert Cisneros Jr.
447 Cisneros St.
Beeville, TX  78102

Robert Collum
1504 Yorktown Dr
Lawrenceville, GA  30043

Robert Deck Inc
4955 W Washington St.
Suite H-8
Indianapolis, IN  46241

Robert Deck Inc,
dba Labor Finders (Indianapolis East)
PO Box 26286
Indianapolis, IN  46226

Robert Deck Inc,
dba Labor Finders (Indianapolis)
PO Box 22097
Indianapolis, IN  46222-0097

Robert Dennis
PO Box 67
Glen Fork, WV  25845

Robert E Carpenter
106 Dorris Dr
Hendersonville, TN  37075

Robert E Hutton,
dba REH Inc
1110 Cole Avenue
Elkins, WV  26241

Robert E Moriss PA
5020 West Cypress Street
Suite 200
Tampa, FL  33607

Robert Ellis
6 Peter Cooper Road #12D
New York, NY  10010

Robert F Henry Tile Co.,
1008 Lagoon Busns Loop (36117)
PO Box 211209
Montgomery, AL  36121-1209

Robert G Reynolds
dba Spectrum Management Associates
412 Smithfield Lane
Sun City Center, FL  33573

Robert G Reynolds
Spectrum Mgmt Associates
611 Valleywoods Court
Loveland, OH  45140

Robert H Parker Sr
dba Sandman Sales Yard
9175 Airport Hwy.
Holland, OH  43528

Robert H Parker Sr
dba Sandman Sales Yard
6025 Tournement Drive
Waterville, OH  43566

Robert H Parker Sr
dba Sandman Sales Yard
PO Box 212
Holland, OH  43528

Robert H. Carl
29100 King Rd.
Huron Twp., MI  48174

Robert Half Finance &
Accounting File 73484
PO Box 60000
San Francisco, CA  94160-3484

Robert Half Finance &
Technology
12400 Collections Center Drive
Chicago, IL  60693

Robert Half Finance &
Technology
12400 Collections Center Drive
Chicago, IL  60693

Robert Half International Inc of PA
dba OfficeTeam
135 N. Pennsylvania St.
Indianapolis, IN  46204

Robert Half International Inc of PA

12400 Collections Center Drive
Chicago, IL  60693

Robert Half International Inc of PA
dba OfficeTeam
12400 Collections Center Drive
Chicago, IL  60693

Robert Hendricks
1665 Royal Oak School Road
Shacklefords, VA  23156

Robert J. Schwegler IV
dba Dream Clean
470 Sequoia Drive
Smyrna, DE  19977

Robert Kevin Kern
dba Hydromulch of Texas
850 W. Crosby
Slaton, TX  79364

Robert Kramer
202 Swanee
Goodard, KS  67052

Robert L Amick
274 Center Stq
PO Box 541
Fair Bluff, NC  28439

Robert L Kimball Sr
dba RK Lines LLC
547 W Poinsetta Ave.
Toledo, OH  43612-2454

ROBERT LOCKHART
310 S. Oliver
Wichita, KS  67218

Robert McConnell
695 E. Patriot Blvd.
Apt 79
Reno, NV  89511

Robert Meiring

11610 Waterville-Swanton
Whitehouse, OH  43571

Robert Meiring
11610 Waterville-Swanton
Whitehouse, OH  43571

Robert Minasian
10644 Cricklewood Dr
Newburgh, IN  47630

Robert O'Riordan
140 West Hillside Avenue
Barrington, IL  60010

Robert P Cotton
dba Millard Tong Construction
PO Box 794
Oakland, CA  94604

Robert P Musgrave, Truste
PO Box 972
Evansville, IN  47706-0972

Robert Piper
4621 Pin Oak Lane
Bellaire, TX  77401

Robert Rhoades Inc
dba Diamond R Electric
718 N Main St
Enterprise, AL  36330

Robert S Guinn
dba Affordable Pressure Washing LLC
133 Tall Pines Dr.
Leesburg, GA  31763

Robert Schmidt
347 Stump Rd
Lapeer, MI  48446

Robert Shermer
dba The Gatekeeper
PO Box 197
Brandamore, PA  19316

Robert Spivey
1017 Airport Road
Rassell Spring's, KY  42642

Robert T Meeks
3433 Teays Valley Road
Hurricane, WV  25526

Robert T Winzinger Inc
1704 Marne Highway
Hainesport, NJ  08036

Robert T Winzinger Inc
Modern Precast Concrete
Attn: Greg Chase
Easton, PA  18040

ROBERT WHITE
54099 GLENN AVE
FLINT, MI  48505-5121

Robert Ybarra
214 Oak Hill Dr
Beeville, TX  78102

Roberta Nutter Wills
dba A & B Fence Company
831 Buckeye Ave
Newark, OH  43055-2575

Roberto Cruz
PO Box 5107
Longbeach, CA  90805

Roberto Rafael Vargas Borges
Estrada 25 de abril 123
Praia da Vitoria, POR  9760  POR

Roberto Ramirez
2511 Paseo Encantado Rd
Edinburg, TX  78542

Roberts Heavy Duty Towing Inc
PO Box 815
Lexington, KY  40588

Roberts Oxygen Co Inc
PO Box 5507
Rockville, MD  20855

Roberts Paint & Body, Inc
610 East Industrial
Chelsea, MI  48118

Robertson Rock Hauling In
Kirby Robertson
80 Bolin Road
Russell Springs, KY  42642-9412

Robertson Stromberg
Suite 600 - 105 21st Street Eats
Saskatoon, SA  S7K 0B3  CAN

Robertson Stromberg
Suite 600 - 105 21st Street Eats
Saskatoon, SA  S7K 0B3  CAN

Robin and Daniel Higgins
145 Beaver Creek Drive
Richmond, KY  40475

Robinson Trenching &
Directional Boring, Inc.
9915 Southeastern Avenue
Indianapolis, IN  46239

Robinson Trenching &
Directional Boring, Inc.
PO Box 39062
Indianapolis, IN  46239

Robinson, Randy
10191 Cook Rd
Gaines, MI  48436

Robison, Curphey & O'Connell
Four Seagate
Ninth Floor
Toledo, OH  43604

Rochelle Bertz

5905 Ohio St, PO Box 63
Berkey, OH  43504

Rochester Avon Historical
PO Box 80783
Rochester, MI  48308-0783

Rock Engineering & Testing Laboratory
6817 Leopard St.
Corpus Christi, TX  78409

Rock Hill Glass Co Inc
4850 Old York Rd.
Rock Hill, SC  29732

Rock Industries
350 N 150 W
Peru, IN  46970

Rock Industries
PO Box 187
Peru, IN  48044

Rock Industries-MI
50271 Corporate Dr
Macomb Twp, MI  48044

Rock Island Arsenal Dev.
1830 2nd Avenue, Suite 200
Rock Island, IL  61201-8038

Rock Island Arsenal Dev.G
Attn: Tim Frye
1830 2nd Avenue, Suite 200
Rock Island, IL  61202

Rock Island Arsenal IMWRF
Attn: Rachel Purvis
1 Rock Island Arsenal
Rock Island, IL  61299-5000

Rock River Consulting, Inc
PO Box 2804
Davenport, IA  52809-2804

Rockaway Center Associate

dba Simon Property Group
301 Mt. Hope Avenue
Rockaway, NJ  07866

Rockford Corporation
22845 NW Bennett St. Suite 150
Hillsboro, OR  97124

Rockford Corporation
Alaska Continental Pipeline
26000 Commercentre Dr.
Lake Forest, CA  92630

Rockport Construction & Materials Inc
32805 Miles Road
Moreland Hills, OH  44022

Rockport Construction & Materials Inc
PO Box 609099
Cleveland, OH  44109

Rockwell & Assoc.
2510 North Webb Road
PO Box 549
Grand Island, NE  68802

Rockwood Landfill
PO Box 99828
Chicago, IL  60690-7628

Rocky Mountain Concrete Cutting & Drill
4765 Signal Rock Road
Colorado Springs, CO  80922

Rocky Mountain Excavating Inc
6101 West 11th Avenue
Lakewood, CO  80214

Rocky Mountain Materials and Asphalt
1910 Rand Ave
Colorado Springs, CO  80906-2862

Rocky Mountain Premix Inc
2895 Capital Drive
Colorado Springs, CO  80939

Rocky Mountain Pump Service
205 County Rd 128A  #100
Cheyenne, WY  82007

Rocky Mountain Structural Movers Inc
45713 Coal Creek Drive
Parker, CO  80138

Rod & Custom Body Shop
96 Blackrock Rd
Leitchfield, KY  42754

Rod Bryan Fabrication
13221 Lynett Ct
Bakersfield, CA  93314

Rodgers Sign Services Inc
4544 Shepherdsville Rd
Elizabethtown, KY  42701

RODNEY  WELLS PARNELL
47215 VICTORIAN SQ N
CANTON, MI  48188-6324

RODNEY A NIMMO
5258 EAST COURT ST S
BURTON, MI  48509

Rodney Howard and Graziano & Associates
8900 Keystone Crossing
Suite 1095
Indianapolis, IN  46240

Rodney Hunt Company
46 Mill Street
Orange, MA  01364

Rodney Hunt Company
PO Box 81054
Woburn, MA  01813-1054

Rodney Hunt Company,Inc
PO Box 951672
Cleveland, OH  44193

Rodney L. Harman

dba Harman Septic Service
PO Box 375
Yorktown, IN  47396-0375

Rodney Lane
PO Box 76
Williamstown, WV  26187

Rodolfo De La Rosa
dba ARTchitecture
4606 Centerview, Ste. 264
San Antonio, TX  78228

Rodolfo Urias
6248 EDGEMERE #254
EL PASO, TX  79925

Rodrigo Igtanloc
139 Chalan North Henry Kaiser
Dededo, GU  96929

Roebell Painting Co Inc
960 Easton Street
Ronkonkoma, NY  11779

Rogelio Arreola
4137 Wesson St
Detroit, MI  48210

Rogelio Laso III
502 Palacios
San Diego, TX  78384

Rogelio Laso Jr
502 Palacios
San Diego, TX  78384

Rogelio Ramas Jr
dba Rogelio Ramas Welding Service
117 Musser Apt 3
Laredo, TX  78040

Rogelio Zarraga
1412 Rd. K
York, NE  68467

Rogelio Zarraga
1412 Rd. K
York, NE  68467

Rogelio Zarraga
1412 Rd. K
York, NE  68467

Roger Alting
dba A Tel Communications Inc
375 Redbud Place
Greenwood, IN  46142

Roger Balandran
3522 Heartland Key Lane
Katy, TX  77494

Roger G. Russell & Sons,I
5925 US Hwy.
17 N
Vanceboro, NC  28586

Roger Harris
dba R&S Trucking & Excavating LLC
13746 78th St NW
Zahl, ND  58856

Roger McNeill
2917 Mariposa Place
Fort Wayne, IN  46818

Roger Petty
3744 E. Emerald Ave
Mesa, AZ  85206

Roger Reynolds
1231 Weeping Willow
Rockport, TX  78381

Rogers Aluminum & Glass,I
12 Shelby Street
PO Box 29
Jamestown, KY  42629-0029

Rogers Group Inc
PO Box 102798

Atlanta, GA  30368-2798

Rogers Group, Inc.
1223 Front St.
Conway, AR  72032

Rogers Group, Inc.
2182 West Industrial Park Drive
Bloomington, IN  47404

Rogers Group, Inc.
550 South Adams St
Bloomington, IN  47403

Rogers Group, Inc.
938 Siebolt Quarry Road
Springville, IN  47462

Rogers Group, Inc.
Department 97888
Louisville, KY  40297

Rogers Group, Inc.
PO Box 102798
Atlanta, GA  30368-2798

Rogers Group, Inc.
PO Box 440027
Nashville, TN  37244-0027

Rogers Group, Inc.
PO Box 66903
Indianapolis, IN  46266-6903

Rohn Products LLC
6718 West Plank Road
Peoria, IL  61604

Rokan Company
97 S. Kirkuk Road
Erbil
Iraq,  IRQ

Rokan Company
97 S. Kirkuk Road
Erbil,  IRQ

Rolac Contracting Inc
1800 Valley St
Minot, ND  58701

Rolling & Hocevar, Inc.
275 S. Court St.,
Suite 6
Medina, OH  44256

Romann Farms, Inc.
860 PCR 238
Perryville, MO  63775

Romanoff Electric Co LLC
5570 Enterprise
Toledo, OH  43612

Romanoff Electric Co LLC
5570 Enterprise
Toledo, OH  43612

Romanoff Floorcovering Inc
3100 Vonquil
Atlanta, GA  30080

Romar/MEC LLC
218 W Richey Rd
Houston, TX  77090

Romar/MEC LLC
PO Box 1172
Spring, TX  77383

Ron Meyer & Associates Excavating Inc
1357 76th Avenue
Zeeland, MI  49464

Rona E McQuillan
USNH GTMO Box 158
FPO, AE  09589

Ronal Stine Const.
1645 Hillcrest
Woodward, OK  73801

Ronald Barnes - Bey
123 E. Taylor St.
Flint, MI  48505

Ronald Brassieur
2007 Golden Bay Lane
League City, TX  77573

Ronald Carroll Surveyors Inc
5302 S. 31ST ST.
TEMPLE, TX  76502

Ronald Cotton
16031 Beech Daly
Taylor, MI  48180

Ronald G Foco
dba Dependable Sewer Cleaners
515 S. Henry St.
Bay City, MI  48706

Ronald Lawson
6417 Trumbull Apt # 2
Detroit, MI  48206

Ronald Lee Alvarez
dba RL Alvarez Construction
808 Kraft Street, Ste. C
Clarksville, TN  37040

Ronald Lee Alvarez
and Daltile
808 Kraft Street, Ste C
Clarksville, TN  37040

Ronald Ortega
286 Auwaiolimo Street
Honolulu, HI  96813

Ronald Ortega
286 Auwaiolimu St
Honolulu, HI  96813

Ronald S McQuade
dba Coastal Security Agency
16 Dailey Drive

Felton, DE  19943

Ronald T Harper GP
dba R & R Sales & Service LLC
PO Box 648
Napoleon, OH  43545

Ronco Consulting Corporation
6710 Oxon Hill Road
Ste 200
Oxon Hill, MD  20745

RONEAL DESHON DAVIS
3200 E VERNOR
DETROIT, MI  48207

Ronnie Burk Jr
dba Ronnies Equipment & Service
3204 Truman Young Rd.
Hawesville, KY  42348

Ronnie Diehl Construction
PO Box 2632
Salina, KS  47402

Ron's Porta Johns, Inc
346 Indian Run Road
Marietta, OH  45750-6691

Roof Metal Industries LLC
PO Box 43908
Sharjah,  UAE

Roofers Supply Inc
3359 So 500 West
Salt Lake City, UT  84115

Root Construction Inc
15625 HWY 200
Cartwright, ND  58838

Ropes & Gray LLP
800 Boylston Street - Prudential Tower
Boston, MA  02199-3600

Ropes & Gray LLP

800 Boylston Street - Prudential Tower
Boston, MA  02199-3600

Rosa Parks Scholarship Foundation
PO Box 950
Detroit, MI  48231

Rosa T Medrano
8944 E 42nd Street, Suite 202
Indianapolis, IN  46226

Roscor
1061 Feehanville Dr
Mt Prospect, IL  60056

Roscor
135 South LaSalle - Dept 2697
Chicago, IL  60674

Rose & Walker Supply, Inc
2415 West Thompson Rd.
Indianapolis, IN  47201

Rose & Walker Supply, Inc
3974 N. Indianapolis Rd.
Columbus, IN  47201

Rose Concrete Products Inc
733 Rose Con Road
Scott City, MO  63780

Rose Electric & Drilling Inc
8801 Rawles Avenue
Indianapolis, IN  46219

Rose Electric & Drilling Inc
PO Box 39233
Indianapolis, IN  46239

Rosemary Ann Daniels
31110 Saratoga Ave.
Warren, MI  48093-1619

Rosemary Daniels
31110 Saratoga Ave.
Warren, MI  48093-1619

Rosemary Muszynski
8702 U.S. 23 South
Ossineke, MI  49766

Rosenbaum Fencing & Hardware Co Inc
dba Rosenbaum Fence Company
1666 W. Pembroke Avenue
Hampton, VA  23661

ROSENDO MONTOYA
6133 Bivouac St
Detroit, MI  48209

Roseville Plate Glass Co.
20913 Schoenherr
Warren, MI  48089

Roslynn Blue
30006 Glenwood str
Inkster, MI  48141

Ross & Sons Utility Contractor Inc
913 Ventures Way
Chesapeake, VA  23320

Ross Finley Masonry, LLC
314 Blane Drive
Hopkinsville, KY  42240

Ross Township
1000 Ross Municipal Dr
Pittsburgh, PA  15237

Rotor Electric of MI
9522 Grinnell
Detroit, MI  48213

Rotor Electric of MI
9522 Grinnell
Detroit, MI  48213

Rotork Controls Inc.
PO Box 347200
Pittsburgh, PA  15251-420

67

Rotork Controls Inc.
Rotork RCI
5607 W. Douglas Ave.
Milwaukee, WI  53218

Roto-Rooter Plumbing
PO Box 718
Ozark, AL  36361

Rovanco Piping Systems
20535 SE Frontage Road
Joliet, IL  60431

RO-VIC Wood Products Inc.
PO Box 1014
Jeffersonville, IN  47131

Rowell Contracting Inc
693 Third Street
Folkston, GA  31537

Rowell Contracting Inc
693 Third Street
Folkston, GA  31537

Rowsey & Son Contractors, Inc
623 Randolph Road
Newport New, VA  23605

Roy A Mitchell, dba Mitchell's BBQ
761 Oakhurst Drive
Cheyenne, WY  82009

Roy E. Thoune
dba RT Electric
N4068 Bay De Noc Dr.
Menominee, MI  49858

Roy Electric Co,Inc
PO Box 841
Sault Ste Marie, MI  49783

Roy F. Johnson Co.
9074 Parkhill
Lenexa, KS  66215

Roy Wright
401 Highland Drive
Enterprise, AL  36330

Royal Carting Service
PO Box 1209
409 RT 82
Hopewell Junction, NY  12533-1209

Royal Inc.
L-14, Main Murree Road
Rawalpindi,  PAK

Royal Indian Cuisine
3877 Rochester Rd
Troy, MI  48083

Royal Restrooms of SW Michigan
6429 136th Avenue
Saugatuck, MI  49453

Royal Roofing Company,Inc
2445 Brown Road
Orion, MI  48359

Royal Systems
139 Horton Avenue
Lynbrook, NY  11563

RP Plumbing
1776 Stable Trails
Amelia, OH  45102

RPA, Inc.
2700 Fourth Avenue South,
Birmingham, AL  35233

RPJ Waste Services Inc
453 Pier Head Blvd.
Smyrna, DE  19977

R-QUIP Equipment Rental
7422 W 21st St N
Wichita, KS  67205-1730

R-QUIP Equipment Rental

7422 W 21st St N
Wichita, KS  67205-1730

RR Donnelley
690 E Plumb Lane Ste 201
Reno, NV  89502

RR Donnelley
PO Box730216
Dallas, TX  75373-0216

RS Means Company LLC
Reed Construction Data
700 Longwater Drive
Norwell, MA  02061

RS Means Company LLC
Reed Construction Data
PO Box 7247-6961
Philadelphia, PA  19170-6961

RSG Installations LLC
3373 Garden Brook Dr.
Farmers Branch, TX  75234

RSI Contracting Corporation
208 North Montclair Avenue
Brandon, FL  33510-4625

RSM McGladrey, Inc.
5155 Paysphere Circle
Chicago, IL  60674

RSM McGladrey, Inc.
8000 Towers Crescent Drive
Suite 500
Vienna, VA  22182

RTC Southern LLC
409 Hillcrest Dr
Greensboro, NC  27403

RTI Laboratories, Inc
31628 Glendale
Livonia, MI  48150

RTI Laboratories, Inc
33080 Industrial Rd
Livonia, MI  48150

Rubachem Systems Inc.
PO Box 901
Northvale, NJ  07647

Ruben Garza
6730 Carly Parkway Drive
Houston, TX  77084

Rubloff Construction
4035 24th Avenue
Port Huron, MI  48059

Ruby Becker
4702 University Avenue
San Diego, CA  92105

Ruby Becker,
dba San Diego Electric
4702 University Ave
San Diego, CA  92105

RUCHI RACHMALE
160 CANTERBURRY RD
BLOOMFEILD HILLS, MI  48304

Ruddy Brothers Inc
721 Airport Rd.
North Aurora, IL  60542

Ruden McClosky PA
200 East Broward Blvd
Suite 1500
Ft Lauderdale, FL  33302

Rudolph Libbe Inc
6496 Latcha Road
Walbridge, OH  43465

Rudy Brinson
18980 Chester
Detroit, MI  48236

Rudy Cordova
5713 Luna
Veguita, NM  87062

Rudyard Electrical Service, Inc.
15552 S. Tilson Road
Rudyard, MI  49780

Rudys Farm Center
PO Box 10
Kevil, KY  42053

Rufus Jackson
17167 FIELDING
DETRIOT, MI  48219

Ruggirello, Velardo,
Novara & Ver Beek P.C.
65 Southbound Gratiot Avenue
Mount Clemens, MI  48043

Rumble Ready Mix
4847 Teays Valley Road
Scott Depot, WV  25560

Rumford Industrial Group Inc
772 Congress Park Dr.
Centerville, OH  45459

Rumpke of Indiana LLC
10795 Hughes Road
Cincinnati, OH  45251

Rumpke of Indiana LLC
PO Box 538708
Cincinnati, OH  45253

Rumpke of Ohio Inc
10795 Hughes Rd.
Cincinnati, OH  45251

Rumpke of Ohio Inc
PO Box 538708
Cincinnati, OH  45253

Runyon Lock Service

1909 Dudley Ave
Parkersburg, WV  26101

Rupp Industries Inc.
dba Temp Air
3700 West Preserve Blvd.
Burnsville, MN  55337

Rupp Industries Inc.
8029 Solutions Center
Chicago, IL  60677-8000

Rupp Industries Inc.
dba Temp Air
SDS 12-0751
Minneapolis, MN  55486-0751

Rush County Stone Co. Inc.
11641 Mosteller Rd.
Cincinnati, OH  45241

Rush County Stone Co. Inc.
PO Box 630048
Cincinnati, OH  45263-0048

Russ Flores
1134 St. Paul
Gonzales, TX  78629

Russel Interiors
7301 Bayliner Launch
Edmond, OK  73013

Russell A Conley
dba Audio Visual Systems LLC
165 S. Opdyke #85
Auburn Hills, MI  48326

Russell Campbell
PO Box 246
Robbinsville, NC  28771

Russell Clother
319 Richneck Rd
Newport News, VA  23608

RUSSELL STREET DELI
2465 Russell St.
Detroit, MI  48207

Russell Thomas
209 Valley
Richmond, KY  40475

Rustic Ridge Associates
289 Mt. Hope Ave.
Dover, NJ  07801

Ruthann Rodgers
dba Ruthanns Cleaning Services
7427 Lebanon Ave.
Reynoldsburg, OH  43068

Rutherfoord International Inc
5500 Cherokee Ave., Ste. 300
Alexandria, VA  22312

Rutherfoord International Inc
Attn:  Cashier
PO Box 12748
Roanoke, VA  24028

Rutledge Flooring Contractor's, Inc.
30 Flying Mist Lane
Brewster, MA  02631

Ruxer Ford Lincoln Mercury
123 Place Rd
Jasper, IN  47546

RW and Associates LLC
3400 W Desert Inn Rd #16
Las Vegas, NV  89102

RW and Associates LLC
dba CLM Development
3400 W Desert Inn Rd Ste #16
Las Vegas, NV  89102

RWC Material LLC
20540 Hwy. 46 W.
STE 115-619

Spring Branch, TX  78070

RWS Southern Indiana Supply
3974 North Indianapolis Road
Columbus, IN  47201

RWS Southern Indiana Supply
2121 W. Industrial Park Dr.
Bloomington, IN  47404

Ryan Barton
PO Box 1975
McAlester, OK  74501

Ryan Humphrey
409 Morton Dr.
Ashtabula, OH  44004

Rydell Auto Center
2700 So Washington St
Grand Forks, ND  58201

Ryder Transportation Serv
PO Box 96723
Chicago, IL  60693

S & C Electric Co.
6601 N Ridge Blvd.
Chicago, IL  60626

S & G Excavating
545 E Margaret Dr
Terre Haute, IN  47802-3769

S & J Signs Inc
718 Road 128A
Cheyenne, WY  82007

S & M Vaccum and Waste Ltd
PO Box 817
Killeen, TX  76541

S & R Excavation
2137 Glen Lily Road
Bowling Green, KY  42101

S & S Concrete Cutting Company Inc
9324 Troy Drive
Nokesville, VA  20181

S & S Concrete Inc
803 Philema Road South
Leesburg, GA  31763

S & S Directional Boring Ltd
01116 County Rd 17
Bryan, OH  43506

S & S Fire Equipment
173 Sneed Cove
Marks, MS  38646

S & S Glazing LLC
3200 Northline Ave. Ste. 130
Greensboro, NC  27408

S & S Serive Center
765 Mount Tom Rd
Marietta, OH  45750

S & S Tire
2000 Merchant Dr.
Richmond, KY  40475

S & W Ready Mix Concrete Inc
1309 Reilly Rd
Fayetteville, NC  28329

S & W Ready Mix Concrete Inc
PO Box 872
Clinton, NC  28329

S David & Co Inc
4856 Victor Street
Jacksonville, FL  32207

S K B Enterprise
29445 Laurel Dr
Farmington Hills, MI  48331

S L Cannon Home Solutions
12935 Rineyville Road

Vine Grove, KY  40175

S Nappi and Partners
Landscape Contractors, WBE, LLC
103 Edgemont Dr.
Syracuse, NY  13214

S Nappi and Partners
Landscape Contractors, WBE, LLC
PO Box 231
Dewitt, NY  13214

S O Contracting Inc
PO Box 908
Ft. Knox, KY  40121

S T Construction, Inc.
1423 Buckeye Street
Terre Haute, IN  47804

S&B Infrastructure, Ltd.
3535 Sage Road
Houston, TX  77056

S&K Trucking Co. Inc
1415 Log Lick Road
Winchester, KY  40391

S&R Media Corporation
Construction Today Monthly
233015, 3015 Momentum Place
Chicago, IL  60689-5330

S&R Media Corporation
dba Construction Today
79 W Monroe Ste 400
Chicago, IL  60603

S&S Drilling
5030 133 Ave NW
Williston, ND  58801

S.A. Storer & Sons Co
3135 N. Centennial Rd
Sylvania, OH  43560

S.S. Dannaway Associates, Inc.
720 Iwilei Road, Suite 412
Honolulu, HI  96817

S.S. Schwarz Construction Inc.
1185 Carolina Drive
West Chicago, IL  60185

S.S. Surveying Inc
5160 S Eastern Ave, Suite F
Las Vegas, NV  89119

S/G Testing Laboratories Inc
308 North 1st Street
Lompoc, CA  93436

Sabawoon Salim
Kabul,Shashdarak,main road
AFG

Sabawoon Salim Construction Company
Kabul,Shashdarak,main road
AFG

Sabel Steel Service
749 North Court Street
PO Box 4747
Montgomery, AL  36103

Sabelhaus West Inc
10880 Old Frontier Rd NW
Silverdale, WA  98383

Sabelhaus West Inc
10880 Old Frontier Rd NW
Silverdale, WA  98383

Sabiston Builders Supply
11503 E. 8 mile Rd.
Warren, MI  48089

Sabrina Jackson
Enterprises
20700 Civic Center Dr Ste 170
Southfield, MI  48076

Sacitiscapes, LLC
1010 Clydeville Road
San Antonio, TX  78216

Sacitiscapes, LLC Irrigation Enterprises
1010 Clydeville Road
San Antonio, TX  78216

Saf - Ti - Co
2400 Millers Ln.
Louisville, KY  40216

SAF T PAK, Inc.
10807 182 Street
Edmonton, Alberta  CAN

SafeAire Heating & Cooling Co., Inc.
3199 Palmyra Road
Albany, GA  31707

SAFECO Business Insurance
PO Box 66768
Saint Louis, MI  63166-6768

Safeguard Business Systems
PO Box 88043
Chicago, IL  60680-1043

Safeguard Business Systems
PO Box 894
Perrysburg, OH  43552

Safety and Health Training Center Inc
2495 Main Street, Suite 118
Buffalo, NY  14214

Safety Barrier by Breidenbaugh LLC
PO Box 301
Jasper, IN  47547-0301

Safety Council of NW Ohio
8015 Rinker Pointe Court
Northwood, OH 43619

Safety Council of NW Ohio
8015 Rinker Pointe Court

Northwood, OH  43619

Safety Grooving & Grinding LP
PO Box 431
Napoleon, OH  43545

Safety Grooving & Grinding LP
13-226 County Road R
Napoleon, OH  43545

Safety Meeting Outlines
PO Box 700
Frankfort, IL  60423

Safety Products Inc
3517 Craftsman Blvd.
Lakeland, FL  33803

Safety Products Inc
PO Box 1688
Eaton Park, FL  33840

Safety Products Inc
PO Box 1688
Eaton Park, FL  33840

Safety Quip
4950 Getwell
Memphis, TN  38118

Safety Sign Company
 PO BOX 360500
CLEVELAND, OH  44136

Safety Solutions Inc
6161 Shamrock Ct
Dublin, OH  43016

Safety Solutions Inc
PO Box 8100
Dublin, OH  43016

Safety Solutions Inc
PO Box 8100
Dublin, OH  43016

SafetyCraig Consulting
320 Overlook Dr
Lancaster, KY  40444

Safety-Kleen Systems Inc.
5400 Legacy Drive
Plano, TX  75024

Safety-Kleen Systems Inc.
2801 S Tejon St
Englewood, CO  80110

Safety-Kleen Systems Inc.
PO Box 382066
Pittsburgh, PA  15250-8066

Safety-Kleen Systems Inc.
PO Box 650509
Dallas, TX  75265-0509

Safety-Kleen Systems, Inc
PO Box 382066
Pittsburgh, PA  15250-8066

Safeway Shredding
dba Safeway Shredding
50160 W. Pontiac Tr. Unit #1
Wixom, MI  48393

Saf-T-Pak
10807-182 Street
Edmonton, Alberta  CAN

Safu Al-Malath Co
Palestine St.
Baghdad, IRQ  IRQ

Safu Al-Malath Co
Palestine St.
Baghdad, IRQ  IRQ

Safway Services
5500 Rivard St
Detroit, MI  48211

Safway Services

N19W24200 Riverwood Dr.
Waukesha, WI  53188

Safway Services
2749 Tobey Drive
Indianapolis, IN  46219

Safway Services
4202 Russell Dr.
Corpus Christi, TX  78408

Safway Services
4410 Wendell Dr S W
Atlanta, GA  30336

Safway Services
7555 Wilson Road
Jacksonville, FL  32210

Safway Services Inc "DO NOT USE"
3239 Profit Drive
Fairfield, OH  45014

SAGAR PRATHAPA
1 Olde Orchard Park Apt 122
S Burlington, VT  05403

Sage Software Inc
15195 NW Greenbrier Parkway
Beaverton, OR  97006-5701

Sage Software Inc
PO Box 728
Beaverton, OR  97075-0728

Sagemark Counsulting
26555 Evergreen Rd, 16th Flr.
Southfield, MI  48076-4206

Saginaw Asphalt Paving Co
2981 Carrollton Rd
Saginaw, MI  48604

Saginaw Co Public Works
111 S. Michigan Av
Saginaw, MI  48602

Saginaw Control & Engineering Inc
95 Midland Road
Saginaw, MI  48638

Sahil Woqab Engineering
House #555, Main Street
Wazir Akbar Kha
Kabul, AFG  AFG

Sahil Woqab Engineering Co
House #555, Main Street
Wazir Akbar Kha
Kabul, AFG  AFG

SAIC, Inc
Andersen AFB
Andersen AFB, GUM

SAIC, Inc
Install 9 Metering Kits
Holloman AFB, NM

Saifuddin Saifuddin
1830 Flemington Dr.
Troy, MI  48098

Saiful Islam
719 Autumn Ridge Drive
Westland, MI  48185

Saints Trucking LLC
4502 Hibiscus St
Ft Collins, CO  80526

Sakhar Al Iraq For General Trading
BIAP-Sather Air Force Base
Baghdad,  IRQ

Saki Corporation
904-0102 Okinawa Prefecture
Nakagamigun,
Chatan City Ihei,  411-1  JAPAN

Sakshi Associates
16 Brahmani Nagar, G-Ward

Ahmedabad
Kubemager,  382340  INDIA

Sal Qussar
1420 Washington Blvd. Suite500
Detroit, MI  48226

Saladin Trailer Sales, Inc.
Rt. 1, Box 6
Elnora, IN  47529

Salam Khan Navin Construction Co.
Camp Bastion
AFG

Salandros Refuse Inc
PO Box 392
Crabtree, PA  15624

Saleem Khair Khwa Commerc
Kabul Fuel Market, District 5th
Kabul, Afghanistan

Saleem Khair Khwa Commercial Company
Kabul Fuel Market, District 5th
Kabul, Afghanistan

Salesforce.com Inc
The Landmark@One Market Street
Suite 300
San Francisco, CA  94105

Salesforce.com Inc
PO Box 203141
Dallas, TX  75320-3141

Sally B Gooch Parsons
dba B & S Services
PO Box 420873
Del Rio, TX  78840

Salman Moazzam
11736 Dellcain Court
Raleigh, NC  27617

Salmons Dredging Corporation

1884 Herbert Street
Charleston, SC  29405

Salmons Dredging Corporation
PO Box 42
Charleston, SC  29402

Salvador Murillo
805 S TORNILLO
LAS CRUCES, NM  88001

Sam Carrothers
18247 Oak Field
Detroit, MI  48235

SAM CARROTHERS
18247 OAKFIELD
DETROIT, MI  48221

Sam Jolly
A# 1 Detail Shop
7340 John R
Detroit, MI  48202

Sam Mitchell
22437 Beach Street
St Clair Shores, MI  48081

Sam Smith & Son
705 Deerfield Road
Lebanon, OH  45036

SAME
607 Prince Street
Alexandria, VA  22314

SAME
PO Box 34827
Alexandria, VA  22334-0827

SAME - Detroit Post
Finance Committee
PO Box 303026
Detroit, MI  48231-3026

SAME 2011 JETC

Attn:JETC 11 Payment
607 Prince Street
Alexandria, VA  22314

SAME Atlanta Post
Attn: Sally Riker-Lowe Engineers
2000 River Edge Pkwy Suite 400
Atlanta, GA  30328

SAME Cocoa Beach Post
c/o Allen Engineering Inc
106 Dixie Lane
Cocoa Beach, FL  32931

SAME Detroit Post
1005 River Street Suite 1
Port Huron, MI  48060

SAME Detroit Post
PO Box 3026
Detroit, MI  48231-3026

SAME Detroit Post
US Army Corps of Engineers
Detroit District, Reulatory Office
Detriot, MI  48226

SAME Detroit Post, Carl Woodruff, P.E.
USAED Detroit (H&H Office)
Detroit, MI  48231-1027

SAME Detroit Post, Patti Novak
c/o Lakeshore Engineering
Detroit, MI  48202

SAME Detroit Post, Patti Novak
c/o Lakeshore Engineering Services Inc
Highland Park, MI  48203

SAME Frontier Post
c/o Cindy Lincicome
355 South Teller St, Suite 300
Lakewood, CO  80226

SAME Frontier Post
c/o 2Lt. Patrick Bacue

300 Vesle Drive
F.E. Warren AFB, WY  82005

SAME Golf
Jack Sullivan HDR
1020 NE Loop 410, Ste 400
San Antonio, TX  78209-1223

SAME Hampton Roads Post
Pat Gaskins, Transystems
4 Gunter Ct.
Hampton, VA  23666

SAME Kentuckiana Post
Lisa Wilson - Plajer
JRA Architects
Lexington, KY  40509

SAME Lake Michigan Post,
Attn: Al Esche
306 W Campus Drive
Arlington Heights, IL  60004

SAME Louisiana Post
Attn:  Charlie Settoon
5321 Toby Lane
Kenner, LA  70065

SAME Omaha Post
2008 Regional Conference
PO Box 24804
Omaha, NE  68124-0804

SAME Panama City Post
PO Box 40066
Panama City, FL  32403

SAME San Antonio Post
911 Central Pkwy N, Ste 425
San Antonio, TX  78232

SAME San Antonio Post
901 NE Loop 410
Ste 610
San Antonio, TX  78209-1304

SAME San Antonio Post
PO Box 353586
Brooks City Base, TX  78235

SAME San Antonio Post
PO Box 35386
Brooks-City Base, TX  78235-0386

SAME San Antonio Post
Attn:  Samuel Hutchins - SAME Golf
20811 Encino Pebble
San Antonio, TX  78259

SAME San Antonio Post
Jack Sullivan,HDR Attn: SAME Golf
1020 NE Loop, Ste. 400
San Antonio, TX  78209-1223

SAME San Antonio Post
C/O Int'l Mtg Planners
PO Box 10807
Corpus Christi, TX  78460-0807

SAME Scott Field Post
PO Box 25681
Scott AFB, IL  62225

SAME Scott Field Post
Attn: Lisa Carducci
501 North Broadway
St. Louis, MO  63102

Same-Detriot Post
PO Box 3026
Detriot, MI  48231

SAME-Emerald Coast Post
PO Box 476
Mary Esther, FL  32569-0476

Sameer Shah
35200 Drakeshire Pl # 104
Farmington, MI  48335

Samer Naser
4566 Helen

Dearborn, MI  48126

Sami's Engraving & Gifts
4931 Seasons Dr
Troy, MI  48098

Sammy Crawford
4900 Boaz Road
Grand Chain, IL  62941

Samuel Barnes
408 Glendale
Hampton, VA  23661

Samuel J Komp,
dba Komp Decorating Service
630 Prestine Drive
Peshtigo, WI  54157

Samuel Keister
311 Hisel Lane
Bedford, PA  15522

Samuel Owens Jr
3751 Monvement Tri
Ruth, MS  39662

Samuel S Harris
dba Sod-Rite Turf Farm
8100 E. Windsor Road
Selma, IN  47383

San Antonio Alliance Electric Inc
347 Doolittle St.
San Antonio, TX  78211

San Antonio Express-News
PO Box 2171
San Antonio, TX  78297-2171

San Antonio Sweeping Serv
16227 Doe Lane
San Antonio, TX  78255

San Antonio Water System
PO Box 2990

San Antonio, TX  78299

San Antonio Water System
PO Box 2449
San Antonio, TX  78298

San Bernardino Dept of Child Support Svc
Child Support Payments
PO Box 19011
San Bernardino, CA  92423-9011

San Diego Gas & Electric
PO Box 25111
Santa Ana, CA  92799-5111

Sana Beirut Construction Company
Camp Victory
Lakeshore Eng. Sather Air Base
Baghdad,  09342  IRQ

Sandcreek Counters & Casework Inc
795 W. Co. Rd. 500 North
N. Vernon, IN  47265-5137

Sandeep Mali
7410 John Smith Dr Suite 210
San Antonio, TX  78229

Sanders Kubota
40 Commerce Drive
Hickory, KY  42051

Sandra Connellan
3125 Geddes Ave
Ann Arbor, MI  48104

Sandra S Connellan PMGA2
dba The Performance Management Group
3125 Geddes Ave
Ann Arbor, MI  48104

Sandusky Vending Co, dba Red Roof Inn 659
621 Midway Blvd
Elyria, OH  44035

Sandusky Vending Co, dba Red Roof Inn 659

910 Lorain Blvd
Elyria, OH  44035

Sandusky's Insulation
Mark Brown
PO Box 14
Yosemite, KY  42566

Sandys & Assoc Inc
5461 Southwyck Blvd, 2A
Toledo, OH  43614

Sanford Services, LLC
Flooring Warehouse
20750 Hoover Road
Warren, MI  48089

Sanilift, Inc.
PO Box 388
Maize, KS  67101

Sanipex LLC
Bagno Design Building, Sheik Zayed Road
PO Box 30871
Dubai, UAE  UAE

Sanjeev Kulkarni
Apt # 16304
24647 N. Lakeview Ct.
Farmington Hills, MI  48335

Santiago Cabralez
405 Uvalde Oaks Drive
Uvalde, TX  78801

Santos Cement
dba Santos Cement
860 Southfield
Lincoln Park, MI  48146

Sapna Shenoy
6950 Telegraph Road # 234
Bloomfield, MI  48301

Sara R Martinez
73-4664 Mamalahoa Hwy #H

Kailua-Kona, HI  96740

Sarabia's Portable Jons
Hot Property, Inc. dba
5853 Welch Ave.
El Paso, TX  79905

Saracino Construction Corp
2220 Chestnut Avenue
Rowkowkoma, NY  11779

Saracino Construction Corp
36 Potter Avenue
Patchogue, NY  11772

Sarah Champion
12122 Hearn Road
Corpus Christi, TX  78410

Sarah Contracting, Inc.
39237 North Blom Dr.
Harrison Twp., MI  48045

Sarah Elizabeth Tucker
121 Amanda Court
Whitehouse, TX  75791

Sargent, Darren
105 George St
Elnora, IN  47529

SATCO, INC.
PO Box 1666
Laredo, TX  78044-1666

SatCom Systems Inc
PO Box 7460
Burbank, CA  91510-7460

SatCom Systems Inc
Dept 1072
Los Angeles, CA  90084-1072

Sate Compensation
Insurance Fund
PO Box 7980

San Francisco, CA  94120-7980

Satellite Communication
5741 Cleveland Street
Suite 300
Virginia Beach, VA  23462

Satellite Communication
PSC 10005
Box 3400
FPO, AE  09593

Satellite Communication Systems Inc
2 Eaton Street, Suite 1000
Hampton, VA  23669

Satellite Communication Systems Inc
5741 Cleveland Street
Suite 300
Virginia Beach, VA  23462

Satellite Communication Systems Inc
PSC 10005
Box 3400
FPO, AE  09593

Satellite Shelters Inc.
3700 US Hwy 51
La Place, LA  70068

Satterlund Supply Co.
26277 Sherwood
Warren, MI  48091

Sauerbrunn Trucking
Harold Sauerbrunn, Jr.
PO Box 356
Olmsted, IL  62970

Sauk Trail Hills Landfill
PO Box  99828
Chicago, IL  60690-7628

Saurabh Shah
8500 N. Hix Rd. Apt # 103
Westland, MI  48185

Savage Associates Inc.
dba Petro Chem Technologies
752 Route 518
Skillman, NJ  08558

Savannah Abatement Servic
1201 Lincoln Street
Savannah, GA  31401

Savannah Reg.Ind.Landfill
A Subsidiary of Republic Servi
PO Box 4144
Port Wentworth, GA  31407-4144

Saw It All
31408 Harper Ave #123
St Clair Shores, MI  48082

Saxet Fire Protection, Inc.
3110 Yale St.
Houston, TX  77018

Saxet Fire Protection, Inc.
PO Box 924811
Houston, TX  77292-4811

Saxony Mini Storage
2655 N. Friendship Rd.
Paducah, KY  42001

SAYBOLT LP
1026 W Elizabeth Ave Bldg 10
Linden, NJ  07036

SAYBOLT LP
6316 Windfern
Houston, TX  77040

SAYBOLT LP
400 Swenson Drive
Kenilworth, NJ  07033

SAYBOLT LP
PO Box 844640
Dallas, TX  75284-4640

SB Landscaping Inc
29975 Knoll View Drive
Rancho Palos Verdes, CA  90275

SBC
60663 SBC Dr
Chicago, IL  60663-0001

SBC
PO Box 660011
Dallas, TX  75266-0011

SBC
One SBC Center Room 39-N-13
St Louis, MO  63101-3099

SBC
PO Box 630047
Dallas, TX  75263-0047

SBC
PO Box 650661
Dallas, TX  75265-0661

SBC
PO Box 930170
Dallas, TX  75393-0170

SBC - TX
PO Box 630047
Dallas, TX  75263-0047

SBC Saginaw
Bill Payment Center
Saginaw, MI  48663-0003

SBC SMARTpages.com
PO Box 650098
Dallas, TX  75265-0098

SBC TEXAS
PO Box 930170
Dallas, TX  75393-0170

SBCDTX

PO Box 650661
Dallas, TX  75265-0661

SBG Construction Management LLC
6832 McNae Way
West Jordan, UT  84084

SBG Detroit Inc
3411 W Fort St
Detroit, MI  48216

SC Welding Solutions LLC
1712 Pioneer Ave.
Ste. 100
Cheyenne, WY  82001-4406

Scaffold Training Instit-
311 East Walker Street,
League City, TX  77573

Scandvic Enterprises Inc
601 S. Wahsatch Avenue, Suite A
Colorado Springs, CO  80903

Scandvic Enterprises Inc
PO Box 2489
Colorado Springs, CO  80901

Scarborough & Associates
PO Box 7127
Dothan, AL  36302

SCE&G
PO Box 100255
Columbia, SC  29202-3255

Schaefer Water Centers
PO Box 410
Perryville, MO  63775

Schafer and Weiner PLLC
40950 Woodward Ave, Ste. 100
Bloomfield Hills, MI  48304

Schardein Mechanical
Contractors

1810 Outer Loop
Louisville, KY  40219

Schebler Company, The
Hwy 67 & Fenno Rd
PO Box 1008
Bettendorf, IA  52722

Schebler Company, The
PO Box 310181
Des Moines, IA  50331-0181

Scheduled Construction Corp
1099 N. Corporate Circle
Grayslake, IL  60030

Scheroderma Foundation
11070 Coventry Ct
Taylor, MI  48180

Schier Deneweth & Parfitt PC
dba Denweth Dugan & Parfitt PC
1175 W Long Lake Rd
Troy, MI  48098

Schiller Hardware Inc
11525 Blakenbaker Access Dr.
Louisville, KY  40299

Schindler Elevator Corp
99-1151 Iwaena Street
Aiea, HI  96701-5647

Schindler Elevator Corp
20 Whippany Rd
Morristown, NJ  07960

Schindler Elevator Corp
PO Box  70433
Chicago, IL  60673-0433

Schindler Elevator Corp
P. O. Box  70433
Chicago, IL  60673-0433

Schmidt Contracting

555 Watson Rd
Payneville, KY  40157

Schneider Real Estate Agency
2 Market Street
Browns Mills, NJ  08015

Schnitzelbank Catering
409 Third Avenue
Jasper, IN  47546

Schoell Flooring LLC
738 Mays Landing Rd
Hamilton, NJ  08037

Schofield Media Group LLC
774086
4086 Solutions Center
Chicago, IL  60677

School Dist. Publications
3588 Plymouth Road
Department 51
Ann Arbor, MI  48105

School District Income Tax
Ohio Dept of Taxation
PO Box 182388
Columbus, OH  43218-2388

School Equipment, Inc.
7800 Phoenix NE, Suite A
Albuquerque, NM  87110

Schoolcraft College
18600 Haggerty Road
Livonia, MI  48152

Schooley Caldwell Associates
300 Marconi Blvd
Columbus, OH  43215

Schrader Environmental Services Inc
212 S Pine River Street
Ithaca, MI  48847

Schrader Environmental Services Inc
PO Box 80732
Lansing, MI  48917

Schricker Company Inc
PO Box 501368
Indianapolis, IN  46250

Schultz & Summers Engineering, Inc
4800 West Boulevard
Poplar Bluff, MO  63901

SCI Engineering ,INC
Accounting Department
130 Point West BLVD
ST. Charles, MO  63301

Science Applications International Corp
10260 Campus Pointe Drive
San Diego, CA  92121

Science Applications International Corp
11251 Roger Bacon Drive
Reston, VA  20190

Science Applications International Corp
491 L Blue Eagle Avenue
Harrisburg, PA  17112

Science Applications International Corp
PO Box 223058
Pittsburgh, PA  15251-2058

Scleroderma Foundation
Michigan Chapter
30301 Northwestern Hwy Ste 300
Farmington Hills, MI  48334

ScopeLock Security System
PO Box 13745
Odessa, TX  79768

ScopeLock Security System
PO Box 13745
Odessa, TX  79768

Scotch Boy Inc
6600 Happy Jack Rd
Cheyenne, WY  82009

Scotch Boy Inc
PO Box 2866
Cheyenne, WY  82003

Scott Courtney, dba Premier Hydro
118 West Ridgewood Court
San Antonio, TX  78212

Scott Dunn
2455 Rampart Ave
Charles City, IA  50616

Scott E. Andrus
dba OPT Web Properties, Ltd.
4467 N. Bend Road Suite 13
Ashtabula, OH  44004

Scott Engineering Inc
99 Wolf Creek Blvd., Suite 2
Dover, DE  19901

Scott Equipment Company
PO Drawer 997
St. Rose, LA  70087

Scott Friske
307 Merrill Drive
Elroy, WI  53929

Scott Hall
dba Scott Hall Photography
6400 Monroe St. #A
Sylvania, OH  43560

Scott Hall Photography
dba Scott Hall Photography
6400 Monroe St. #A
Sylvania, OH  43560

Scott Heavy Equipment Inc
6100 Hanson Road
Madisonville, KY  42431

Scott Holland
dba Scotts Wallcovering
126 Seminole Ln.
Leesburg, GA  31763

Scott Kuhn
5826 Baldwin Ln.
Williston, ND  58801

Scott Macon Equipment Rental Inc
7410 Leopard St.
Corpus Christi, TX  78409

Scott Macon Equipment Rental Inc
800 Third Avenue
New York, NY  10022

Scott Odum
13612 Glastonbury
Detroit, MI  48223

SCOTT OWENS
52 WEST ROAD
RUSSELL SPRINGS, KY  42642

Scott Sportel, dba Scott's Welding
4095 128th Ave
Holland, MI  49424

Scott Warrick
1147 Matterhorn Drive
Reynoldsburg, OH  43068

Scott, Christopher L
180 Calachucha Street
Barrigada Heights, GU  96913

Scott-Gross Co. Inc.
664 Magnolia Ave
Lexington, KY  40505

Scotty Lees Landscape Lawn
and Snow Plow Services LLC
5750 Terex
Clarkston, MI  48346

Scotty Lees Landscape Lawn
and Snow Plow Services LLC
PO Box 1465
Clarkston, MI  48347

Scotty's Contracting Inc
PO Box 4500
Bowling Green, KY  42102

SCP Enterprises, Inc.
3438 Ellsworth
Ann Arbor, MI  48108

SCP Science
348 Route 11
Champlain, NY  12919-4816

SCR Electric
250 Old Milwaukee Rd.
Laredo, TX  78043

Scranton Products Inc.
dba Santana-Comtec-Capitol
600 Winfield Ave.
Scranton, PA  18505

Scranton Products Inc.
dba Santana-Comtec-Capitol
801 Corey Street
Scranton, PA  18505

Scruggs Company, Inc
PO Box 2065
Valdosta, GA  31604

Scruggs Concrete Company, Inc.
807 River St.
Valdosta, GA  31601

SCS Flooring Systems
6330 San Vicente Blvd Suite 110
Los Angeles, CA  90048

Scully Signal Company
70 Industrial Way

Wilmington, MA  01887-3479

Scully Signal Company
PO Box 414027
Boston, MA  02241-4027

SD Telecommunications Inc
PO Box 80668
San Diego, CA  92138-0668

SDU
PO Box 5400
Carol Stream, IL  60197-5400

Sea Coast Disposal
2918 Maco Rd N E
PO Box 1877
Leland, NC  28451

Sea Pac Trading Corporation
Sansho Bldg.-3rd Floor 2-31-29 Oyama
Ginowan City, Japan

SeaGate Office Products Inc
dba Seagate Commercial Interiors
1044 Hamilton Drive
Holland, OH  43528

Seaman Nuclear Corp.
7315 South First Street
Oak Creek, WI  53154

Seaman Nuclear Corp.
7315 South First Street
Oak Creek, WI  53154

Sean P. McNally, Esquire
Kotz Sangster Wysocki PC
402 Renaissance Center
Suite 3400
Detroit, MI  48245

Sean's Landscaping Inc
3435 Quakerbridge Rd
Hamilton, NJ  08619

Sears Carpet Care
12151 Wormer
Redford, MI  48239

Sears Holdings Corp
Dallas Support Center
PO Box 226956
Dallas, TX  75222-6956

Seaway Plumbing
10 Barracuda Lane, Ocean Reef
Kay Largo, FL  33037

Seaway Plumbing
10 Barracuda Lane, Ocean Reef
Kay Largo, FL  33037

Seaway Scaffold
and Equipment Co.
6860 Wales Road
Northwood, OH  43619

Seaway Scaffold & Equipme
6860 Wales Road
Northwood, OH  43619

Sebench Engineering Inc
PO Box 451041
Atlanta, GA  31145-1041

Sebench Engineering Inc
2897 N Druid Hills Road NE
Suite 158
Atlanta, GA  30329-3924

Sebench Engineering Inc
2897 N Druid Hills Road NE
Suite 158
Atlanta, GA  30329-3924

SECO Electric Co. Inc.
350 Pike St.
Covington, KY  41011

Secretariat International
1175 Peachtree St NE

100 Colony Square Ste 400
Atlanta, GA  30361

Secretariat International
1175 Peachtree St NE
100 Colony Square Ste 400
Atlanta, GA  30361

Secretario De Hacienda
PO Box 87435
San Juan, PR  00910

Secretary of State
1301 State Capitol
PO Box 94608
Lincoln, NE  68509-4608

Secretary of State
PO Box 1020
Jackson, MS  39215-1020

Secretary of State - AL
Business Entities
PO Box 5616
Montgomery, AL  36103-5616

Secretary of State - KS
Memorial Hall, 1st Floor
120 S. W. 10th Avenue
Topeka, KS  66612-1594

Secretary of State - MO
Director of Revenue
PO Box 778
Jefferson City, MO  65102

Secretary of State - NE
State Capital, Suite 1301
PO Box 94608
Lincoln, NE  68509-4608

Secretary of State - TX
PO Box 12887
Austin, TX  78711-2887

Secretary of State / Attn Jesse White

3701 Winchester Rd
Springfield, IL  62707-9700

Secretary of State
Attn Jesse White - Dept of Business Serv
501 S 2nd St
Springfield, IL  62756-5510

Secretary of State CA
Business Entities Section
1500 11th Street 3rd Floor
Sacramento, CA  95814

Secretary of State CA
Document Filing Support Unit
PO Box 944260
Sacramento, CA  94244-2600

Secretary of State Commercial Division
PO Box 94125
Baton Rouge, LA  70804-9125

Secretary of State Florida
New Filing Section
Division of Corporations
Tallahassee, FL  32314

Secretary of State GA
Corporations Division
315 West Tower #2
Atlanta, GA  30334-1530

Kansas Secretary of State
Memorial Hall, 1st Floor
Topeka, KS  66612-1594

Secretary of State KY
Alison Lundergan Grimes
PO Box 718
Frankfort, KY  40602-0718

Secretary of State
Michigan Dept of Motor Vehicles
7064 Crowner Dr
Lansing, MI  48980-0001

Secretary of State NC
Corporations Divisions
PO Box 29622
Raleigh, NC  27626-0622

Nevada Secretary of State
202 Carson St
Carson City, NV  89701-4201

Oklahoma Secretary of State
2300 N. Lincoln Blvd.
Oklahoma City, OK  73105-4897

Secretary of State South Dakota
500 E Capitol
Pierre, SD  57501-5077

Secretary of State North Dakota
600 E Boulevard Ave
Dept 108
Bismarck, ND  58505-0500

Secretary of State TN
312 Rosa L Parks Ave
6th FL William Snodgrass Tower
Nashville, TN  37243

WA Secretary of State
PO Box 40220
Olympia, WA  98504-0220

Secretary of State-Louisi
PO Box 94125
Baton Rouge, LA  70804-9125

Secretary of State-WV
Corporations Division
1900 Kanawha Blvd. E.
Charleston, WV  25305

Secretary of State-WV
State Capitol
1900 Kanawha Blvd. E.
Charlestown, WV  25305

Secur Screen

102 North Central Ave.
PO Box 871
Sidney, MT  59270

Secur Screen
1809 S. Broadway Suite R.
Minot, ND  58702

Security Company Inc, The
7309 Pershing Blvd
Cheyenne, WY  82001

Security Company Inc, The
PO Box 1485
Cheyenne, WY  82003

Security Contractor Services Inc
PO Box 41320
Sacramento, CA  95841-0320

Security Contractors Inc
Security & Fire Contractors
PO Box 460055
San Antonio, TX  78246-0055

Security Corporation
22325 Roethel Drive
Novi, MI  48375

Security Electronics, Inc
8292-D Firetower Rd.
Pass Christian, MS  39571

Security Network Solution
13967 Farmington Road
Livonia, MI  48154

SEEDERS INC
14800 W MAPLE
WICHITA, KS  67235

Seegars Fence Co of Fayetteville, Inc
3303 Camden Rd
PO Box 64033
Fayetteville, NC  28306

SEFAC, Inc.
23 Fontana Lane
Suite 110
Baltimore, MD  21237

Seiberlich Trane
66 Southgate Boulevard
New Castle, DE  19720

Seiler and Craig Surveying Inc
52 1/2 North Main Street
Mansfield, OH  44902

Seiler Instrument & Manufacturing Comp
6330 East 75th Street #114
Indianapolis, IN  46250

Seiler Instrument & Manufacturing Comp
170 East Kirkham Avenue
St. Louis, MO  63119

Seishin & Co
Tax and Accounting
Marunouchi-Mitsu Bldg. 2-2-2
Tokyo, JAP  100-0005  JAP

Seldom Blues
400 Renaissance
Detroit, MI  48243

Select Construction
Butcher 4 Street
Malik Yaar Street
Kabul,  AFG

Select Construction
Butcher 4 Street
Malik Yaar Street
Kabul,  AFG

Select International Serv
Rue Addis Ababa
Djibouti City,  DJI

Select International Service
Rue Addis Ababa

Djibouti City,  DJI

Selection Resource Inc
3231 Central Park West Dr  Ste 109
Toledo, OH  43617

Sellentin Painting Inc
PO Box 484
Frankfort, IL  60423

Semco Energy Gas Company
PO Box 79001
Detroit, MI  48279-1722

Semco Energy Gas Company
PO Box 740812
Cincinnati, OH  45274-0812

SEMO
Electric Cooperative
PO Box 520
Sikeston, MO  63801-0520

Semo Trucking
2946 Highway V
Matthews, MO  63867

SEMWPCA
735 Randolph, 5 th Floor
Detroit, MI  48226

Seneca Waste Solutions LLC
4140 E 14th Street
PO Box 3360
Des Moines, IA  50313

Senninger Plumbing Co Inc
11107 Cedar Creek Rd
Louisville, KY  40229

Senninger Plumbing Co Inc
5800 Kingspost Court
Lexington, KY  40509

Senters Concrete Contract
235 Oak Branch Dr

Berea, KY  40403

Senthil Doraiswami
241 Pearl Street, # 304,
Essex Junction, VT  05452

Seoul Engineering Co Ltd
810-8 Seojung-dong Pyongtaek-City
Kyungki-Do, Korea

Sequel Electric Supply LL
2401  Highway 39 North
Meridian, MS  39301

Sequel Electric Supply LL
PO Box 3579
Meridian, MS  39303-3579

SER Communication,Inc
24650 Sherwood
Center Line, MI  48015

Serapinas Construction
12401 Klinger
Detroit, MI  48212

Serenity Fire Protection
417 Associated Road
Brea, CA  92821

Sergio Rodriguez
1215 Road L, Lot 2
York, NE  68467

Sergio Sarduy
3108 Bent Sail
League City, TX  77573

Serigne Lo
1-1 MIYAGI, URTORE #1122
Chatan-cho Nakagami-gun
Okinawa,  904-0113  JAP

Serigne Lo
1-1 MIYAGI, URTORE #1122
Chatan-cho Nakagami-gun

Okinawa, JAP  904-0113  JAP

Serka Taahhut Insaat A.S.
Çetin Emeç Bulvar? No:60
7 Balgat
Ankara,  TUR

Servall LLC.
900 Tyson Avenue
Paris, TN  38242

Servall, LLC Murray
939 St Rt Hwy 121 Bypass
Murray, KY  42071

Servcorp
Levels 22 and 41
West Tower
Bahrain Financial Harbour

Service Electric Co Inc
3421 Hadley Rd
Ortonville, MI  48462

Service Engineering LLC
7931 Stout
Grosse Ile, MI  48138

Service Experts of Tampa/St. Pete
1202 Tech Blvd.
Suite 208
Tampa, FL  33619

Service Industrial Inc
dba Service Rigging
PO Box701
Slidell, LA  70459

Service Links Intl., Inc.
32969 Hamilton Ct Suite G 100A
Farmington Hills, MI  48334

Service Resource Inc
216 Rucker Ave
Nashville, TN  37210

Service Rock Products
PO Box 6700
Pahrrump, NV  89041

Service Rock Products
PO Box 1146
Victorville, CA  92393

Service Spring Corp
Service Spring Corporation
4370 Moline Martin Road
Millbury, OH  43447

Service Station Compliance Testing
PO Box 42961
Las Vegas, NV  89116

Service Station Equipment Co
PO Box74425
Cleveland, OH  44194

Service Welding
330 Power Street
PO Box 963
Bowling Green, KY  42101

ServiceMaster
PO Box 269
Washington, IN  47501

ServiceMaster of Greater Pittsburgh
745 Allegheny Avenue
Oakmont, PA  15139

ServiceMaster of St Cloud Inc
dba ServiceMaster Professional Services
501 17th Ave N
St. Cloud, MN  56303

ServiceMaster Professiona
dba ServiceMaster Professional Services
501 17th Ave N
St. Cloud, MN  56303

Services Acquisition Co LLC
dba Tank Services

PO Box 80070
Canton, OH  44708

Services Acquisition Co LLC
dba Tank Services
PO Box 72316
Cleveland, OH  44192

Servicios de Control e Inspeccion, S.A.
Poligino Industrial, Nuevo Calonge D26
Sevilla, SP  41007  SPA

Servpro of Albany Inc
3359 Palmyra Rd.
Albany, GA  31707

Servpro of Albany Inc
PO Box 70905
Albany, GA  31708

Seth Hizer
3119 Jollett Road
Elkton, VA  22827

Setiadi Architects LLC
1023 North Marine Drive Suite B-1
Tamuning, GU  96913

Setiadi Architects LLC
357 Route 8
Mongmong, GU  96910

Setiadi Architects LLC
PO Box 21713, GMF
Barrigada, GU  96921

Setser Fabricating LLC
15876 E. Main St.
Columbus, IN  47203

Setzers & Company Inc
7660 Phillips Hwy Ste. #20
Jacksonville, FL  32256

SEVA Technical Services Inc
700 Mobjack Place

Newport News, VA  23606-1957

Severn Trent
2417 Bond Street
University Park, IL  60466

Severn Trent
301 Alpha Drive
Pittsburg, PA  15238

Severn Trent
4101 Shuffel Drive NW
North Canton, OH

Severn Trent
4955 Yarrow Street
Arvada, CO  80002

Severn Trent
880 Riverside Parkway
West Sacramento, CA  95605

Severn Trent
Box 4305
Philadelphia, PA  19175-4305

Severn Trent
PO Box 7777 W4305
Philadelphia, PA  19175-4305

Severn Trent Environmental Services Inc
PO Box 7777-W4120
Philadelphia, PA  19175-4120

Severn Trent Environmental
Services Inc (Hydra-Stop Products)
11700 South Cicero Avenue
Alsip, IL  60803

Severn Trent Environmental Services Inc
dba Severn Trent Pipeline Services Inc
16337 Park Row
Houston, TX  77084

SEVERN TRENT LABORATORIES
Severn Trent Laboratories, Inc

PO Box 7777 W4305
Philadelphia, PA  19175-4305

Severn Trent Laboratories
Box 4305
Philadelphia, PA  19175-4305

Sewell Excavating
PO Box 13098
Toledo, OH  43618

Sewer Bee Septic
2855 Dover RD
WOODLAWN, TN  37191

Sexton Land Development
156 Skyline Drive
Richmond, KY  40475

Sexton Land Development
Fort Boonesborough State Park Campground
Attn: Shayne Sexton
Richmond, KY  40475

SGS Guam Inc
PO Box 12128
Tamuning, GU  96931

SGS Oil Gas & Chemical Division
dba SGS North America Inc.
c/o Citibank
Carol Stream, IL  60132-2502

SGS Oil Gas & Chemical Division
dba SGS North America Inc.
6624 Langley Dr
Baton Rouge, LA  70809

SGS Oil Gas & Chemical Division
dba SGS North America Inc.
7315 South 76th Ave.
Bridgeview, IL  60455

SGS Pakistan (Private) Ltd
H-3/3, Sector 5
Korangi Industrial Area

116

KARACHI, PAK  PAK

Shade Tree Nursery and Landscaping Inc
3124 Iowa Park Rd.
Witchita Falls, TX  76306

Shafer Outsourcing Soluti
dba Shafer Outsourcing Solutions LLC
120 North LaSalle Street, Suite 150
Chicago, IL  60602

Shah Construction Company
Near Ganral Syeed Agha House
Street #2 House #306
AFG

Shah Construction Company
Near Ganral Syeed Agha House
Street #2 House #306
Jalalabad City,  AFG

Shain Steel Inc
6821 LaGrange Rd
Smithfield, KY  40068

Shajarat Snobar Contracti
45, Hannanya Center, 5th Circle
Amman, JOR  11118 JOR

Shajarat Snobar Contracting Company
45, Hannanya Center, 5th Circle
Amman, JOR  11118 JOR

Shalaka Kulkarni
Apt # 16304
24647 N. Lakeview Ct.
Farmington Hills, MI  48335

Shallow Ford Construction Co. Inc.
700 N General Bruce Dr
Temple, TX  76504

Shama't Thi Qar Company
Rifaee District
Thi Qar, Iraq

Shama't Thi Qar Company
Rifaee District
 Thi Qar, Iraq

Shambaugh & Son LP
dba Dynalectric Michigan a Division of
Shambaugh & Son LP
Fort Wayne, IN  46801

Shamblin Stone Inc
PO Box 9528
So. Charleston, WV  25309

Shamblin Stone Inc
PO Box 510
Dunbar, WV  25064

Shamrock Cabinet &
Fixture Corp.
10201 East 65th
Raytown, MO  64133

Shams Group International
Shams Business Centre
Serahi Khoja Bogh
Kabul, AFG  AFG

Shane A Thomas
dba Thomas Drywall
9236 Colt Drive
Semmes, AL  36575

Shane Sheldon Jones
1930 N. Battlebell Rd.
Highlands, TX  77562

Shankarlal Patel
57 Johns Drive
Enola, PA  17025

Shannon Blixt
2090 Grapevine Rd
Crofton, KY  42217

Shannon D. Tarkington PE
2605 Amy Court

2605 Amy Court
Moore, OK  73160

Shannon Svedeman
4515 Honey Locust Woods
San Antonio, TX  78249

Shanton Powers
12958 Rutherford
Detroit, MI  48227

Sharon Houin
15608 Michigan Rd
Argos, IN  46501-9215

Sharons Heating & Air Conditioning
31776 Cowan
Westland, MI  48185

Sharpe Ad Gifts Co.
46201 W. Ann Arbor Trail
Plymouth, MI  48170-3544

Shaun Lingo
89 Lookout Lane
Kinsey, AL  36303

SHAUNA LOCKLEAR
78 N CHERRY LEAF CT
SONORA, KY  42776

Shaw Hardware & Lumber
1308 Kings Rd
Jacksonville, FL  32209

Shaw Industries, Inc.
P, O. Drawer 2128
Dalton, GA  30722-2128

Shawal GEMTL
House 1646 Najaran Street
Dehbori Dist. 3
Kabul, AFG  AFG

Shawn A. Benn
475 Baldwin, #312

Rochester, MI  48307

SHAWN EVANS
8898 West Wood
Detroit, MI  48228

Shawn Moore
6000 State St
Oklahoma, OK  73122

Shawnee Stone, LLC
202 West Main Streer
Salem, IL  62881

Shawswick Fire Department
1790 Sunny Acres Drive
Bedford, IN  47421

Shebib & Ali Al Attiya
PO Box 87
Doha, Qatar
Doha,  QATAR

Shefsky & Froelich Ltd
111 East Wacker Drive
Suite 2800
Chicago, IL  60601

Shefsky & Froelich Ltd
111 East Wacker Drive
Suite 2800
Chicago, IL  60601

Sheila Mathieson
dba Clydes Septic Tank Service
4700 Danforth Road
Escanaba, MI  49829

Shekhar Govindaswamy
505 Alexandra Drive
Mason, OH  45040

Shelatz Construction
6604 Skeeter Branch Rd
Lucedale, MS  39452

Shelby George
Rt. 4 Box 11-7
Broken Bow, OK  74728

Shelby George
Rt 4 Box 11-7
Broken Bow, OK  74728

Shelby Materials
PO Box 1296
Columbus, IN  47201

Shelby Materials
PO Box 242
Shelbyville, IN  46176

Sheldon Construction
3290 Keewahdin Rd
Fort Gratiot, MI  48059

Shell Oil Products US
910 Louisiana Ste 2652
Houston, TX  77002

Shell Oil Products US
Attn:  Juan Jimenez
PO Box 4912
Houston, TX  77210

Shelley Badman
4816 290th Street
Toledo, OH  43611

Shelly Company
80 Park Drive
Thornville, OH  43075

Shelly Materials, Inc.
PO Box 71-3184
Columbus, OH  43271-3184

Shelter Distribution Inc
620 Industry Rd
Louisville, KY  40208

Shelter Distribution Inc

1780 McCall Drive, PO Box 657
Evansville, IN  46176

Shelter Distribution Inc
15500 W. 108th St.
Lenexa, KS  66219

Shelter Distribution Inc
14374 Collections Center Drive
Chicago, IL  60693

Shelter Distribution Inc
14912 Collections Center Drive
Chicago, IL  60693

Shelter Distribution Inc
220 S Belmont St
Indianapolis, IN  46222

Shelter Distribution Inc
320 N Congress Avenue
Evansville, IN  47715

Shelter Distribution Inc
4400 Poplar Level Road
Louisville, KY  40213

Shelter Distribution Inc
6435 East 30th St
Indianapolis, IN  46219

Shenandoah Memorial Hospital
759 S. Main St.
Woodstock, VA  22664

Shentel Cable Company
500 Shentel Way
Edinburg, VA  22824

Shentel Cable Company
PO Box 37014
Baltimore, MD  21297-3014

Sheri A Caldwell
4737 North Teal Lane
Oregon, OH  43616

Sherice Snead
25572 W 12 Mile Rd Apt 304
Southfield, MI  48034

Sheridan Plumbing & Sewer
100 Tower Dr.
 Suite 115
Burr Ridge, IL  60527

Sherman Dixie Concrete In
200 42nd Avenue North
Nashville, TN  37209

Sherman Drum Trucking
PO Box 102
Harrisburg, AR  72432

Sherman Estes
409  Miller Ave
Rochester, MI  48307

Sherrill Associates Inc.
116 West Street
Edwardsville, IL  62025

Sherrode A McCain
10307 Westlake Circle
Belleville, MI  48111

SHERRY SINCLAIR
SHERRY SINCLAIR
430 Meadown View Ln
Greenwood, IN  46142

Sherwin G Charles
4859 W. Slawson Ave. Ste. 487
Los Angeles, CA  90056

Sherwin Industries Inc
2129 W. Morgan Avenue
Milwaukee, WI  53221

Sherwin Williams Company
6843 Airport Hwy
Holland, OH  43528

123

Sherwin Williams Company
10055 Suite Valley Road
Valley View, OH  44125

Sherwin Williams Company
2733 Hollywood Blvd.
Hollywood, FL  33020

Sherwin Williams Company
5200 Monroe St.
Toledo, OH  43623

Sherwin Williams Company
6710 West Central Ave. Ste. 9-12
Toledo, OH  43617

Sherwin Williams Company
101 Prospect Ave
Cleveland, OH  44115

Sherwin Williams Company
11840 Woodward
Highland Park, MI  48203

Sherwin Williams Company
1373 Ingleside Rd.
Norfolk, VA  23502-1914

Sherwin Williams Company
19 N Federal Hwy
Dania, FL  33004-2801

Sherwin Williams Company
2733 Hollywood Blvd
Hollywood, FL  33020-4821

Sherwin Williams Company
3560 Elm Ave
Portsmouth, VA  23704-7112

Sherwin Williams Company
385 Park St
Jacksonville, FL  32204-2339

Sherwin Williams Company

452 W. Main Street
Ravenna, OH  44266

Sherwin Williams Company
5790 Hoffner Ave Ste 501
Orlando, FL  32822

Sherwin Williams Company
716 New Berlin Road
Jacksonville, FL  32218-3800

Sherwin Williams Company
6843 Airport Hwy
Holland, OH  43528

SHERYL PRZEWLOCKI
10860 Gilbert Rd.
Riley, MI  48041

Sheryl Przewlocki or
Daniel Przewlocki
10860 Gilbert Rd.
Riley, MI  48041

Sheryl Ulinski
1917 Garner Ave
Oregon, OH  43616

Shetland Painting Inc.
37583 Groesbeck Hwy.
Clinton Twp., MI  48203

Shields, Harper & Co
5107 Broadway
Oakland, CA  94611

Shields, Harper & Co
PO Box 3066
Oakland, CA  94609

Shinco Management, Inc.
Anderson Air Force Base/Guam
PO Box 4386 AAFB
Yigo, GU  96929

Shinco Management, Inc.

PO Box 30749
Honolulu, HI  96820

Shindel Rock
28100 Cabot Drive Ste 102
Novi, MI  48377

Shindel Rock
28100 Cabot Drive Ste 102
Novi, MI  48377

Shipp Tool Company LLC
dba Precision Torque Systems
2601 Indian Mound Blvd.
Monroe, LA  71201

Shively Geotechnical, Inc
PO Box 1925
Fairview Heights, IL  62208-0125

Shoate Duct Cleaning
701 W. Maine
Enid, OK  73701

Shoemaker Services Inc
380 S Fenway Dr
Fenton, MI  48430

Shooting Star Nursery,LLC
160 Soards Road
Georgetown, KY  40324

Shopping Center Associates
dba Menlo Park Mall/Simon Property Group
3766 Paysphere Circle
Chicago, IL  60674

Shopping Center Associates
dba Menlo Park Mall/Simon Property Group
100 Menlo Park
Edison, NJ  08837

Show Off
1010 Grove Dr
Naples, FL  34120

Showa Kensetsu
1-3, 1-chome, Midori-cho, Misawa-shi,
Aomori-ken
Misawa,  JAP

Showalter Construction Co Inc
PO Box 220289
Charlotte, NC  28222

Showalter Construction Co Inc
PO Box 1070
Charlotte, NC  28201-1070

Shred-It USA Inc
11101 Franklin Avenue, Suite 100
Franklin Park, IL  60131-1403

Shred-It USA Inc
11101 Franklin Avenue, Suite 100
Franklin Park, IL  60131-1403

Shultz Bros. Inc.
1329 Industrial Park Drive
Clarksdale, MS  38614

Shumaker Loop & Kendrick LLP
1000 Jackson Street
Toledo, OH  43604

Shumaker Loop & Kendrick LLP
128 South Tryon St  Ste 1800
Charlotte, NC  28202-5013

Shupper-Brickle Equipment Co.
2394 Route 130, PO Box 803
Dayton, NJ  08810

Sicuro Group LLC
1703 One Business Bay
Dubai 30964, UAE
Dubai,  UAE

Sicuro Group LLC
1703 One Business Bay
Dubai 30964, UAE
Dubai,  UAE

Sidharath Sakhuja
16619 Ronnie LN
Livonia, MI  48154-2241

Siding World
6450 E. Eight Mile
Detroit, MI  48234

Sidney A Jones and
Campbell Funeral Services
124 W. Park Ave.
Savannah, GA  31401

Siemens Industry Inc
11001 Bluegrass Parkway
Louisville, KY  40299

Siemens Industry Inc
7810 Shaffer Parkway Suite 100
Littleton, CO  80127

Siemens Industry Inc
7850 Collect Ctr Dr
Chicago, IL  60693

Siemens Industry Inc
981 Elkton Dr
Colorado Springs, CO  80907

Siemens Industry Inc
C/O Citibank (Bldg Tech)
PO Box 2134
Carol Stream, IL  60132-2134

Sierra Ready Mix
4150 Smiley Rd
North Las Vegas, NV  89081

Sigma Associates, Inc.
Consulting Engineers
1900 St. Antonine Street
Detroit, MI  48226

Sigma Associates, Inc.
Consulting Engineers

535 Griswold Street, Suite1700
Detroit, MI  48226

Sigma Engineering, Inc.
2101 Auto Center Dr.
Suite 500
Oxnard, CA  93036-8909

Sign A Rama
410 N. Telegraph
Dearborn, MI  48128

Sign Makers of Hardin County, Inc
326 East Dixie
Elizabethtown, KY  42701

Sign Solutions
1929 Elida Road
Lima, OH  45805

Sign Solutions
3921 West MLK Blvd
Tampa, FL  33614

Sign Solutions of Tampa Bay
3921 W MLK Blvd
Tampa, FL  33614

Sign Solutions Tampa Bay
3921 W MLK Blvd
Tampa, FL  33614

Sign Systems Inc
7084 Lee Highway
Radford, VA  24141

Signal Boards Inc.
2400 Millers Lane
Louisville, KY  40216-5389

Signature Grille
250 Riverfront Dr
Detroit, MI  48202

Signco
PO Box 2254

1325 So. 3rd
Paducah, KY  42002

Signergy Productions
1695 N Main St.
Las Cruces, NM  88001

Signo
PO BOX 2254
1325 So. 3rd
Paducah, KY  42002

SignPro Of Western KY
PO #1008
Hopkinsville, KY  42240

Signs & Designs
12731 Crestview Lane
Trenton, IL  62293

Signs by Tomorrow USA Inc
8681 Robert Fulton Dr.
Columbia, MD  21046

Signs Now 182
1537 FT Campbell BLVD
Clarksville, TN  37042

SIGNTEXT
23684 RESEARCH DRIVE
FARMINGTON HILLS, MI  48335

SIGNTEXT
24333 Indoplex Circle
Farmington Hills, MI  48335

Silco Fire Protection Company
4099 Industrial Dr
Dayton, OH  45430

Silco Fire Protection Company
10766 Medallion Dr
Cincinnati, OH  45241

Silver Arc Welding Inc
3809 E. Willow Rd.

PO Box 3366
Enid, OK  73702

Silver Arc Welding Inc
PO Box 3366
Enid, OK  73702

Silver Cliff Landscaping
1199 Barnes Mill Rd
Richmond, KY  40475

Silverlook LLC
111 Patriot Drive, Suite D
Middleton, DE  19709

Simon Contractors
4819 S. Industrial Road
Cheyenne, WY  82007

Simon Contractors
PO Box 209
Cheyenne, WY  82003-0209

Simon Contractors
2391 Commerce Road
Box 397
Rapid City, SD  57709

Simon Property Group LP
Cordova Mall
7670 Reliable Parkway
Chicago, IL  60686-0076

Simon Watt LLC
1060 W. Silverbell Rd
Orion, MI  48359

Simon, Peragine, Smith &
Redfearn, LLP
30th Fl.-Energy,1100 Poydras S
New Orleans, LA  70163-3000

SimplexGrinnell
11820 Pendleton Pike
Indianapolis, IN  46236

SimplexGrinnell
1070 Arion Circle, STE 102
San Antonio, TX  78216

SimplexGrinnell
13500 Darice Parkway, Suite A
Strongsville, OH  44149

SimplexGrinnell
220 Lynbrook Blvd
Shreveport, LA  71106

SimplexGrinnell
50 Technology Drive
Westminster, MA  01441

SimplexGrinnell
600 Lola Street
Helena, MT  59601

SimplexGrinnell
Dept CH 10320
Palatine, IL  60055-0320

SimplexGrinnell
One Town Center Road
Boca Raton, FL  33486

Simply Unique Catering
9750 Childress Road
West Paducah, KY  42086

Simpson Electric Company
920 E 15th Street
PO Box 1345
Cheyenne, WY  82001-1345

Simpson Electric Company
920 E 15th Street
PO Box 1345
Cheyenne, WY  82001-1345

Simpson Painting
505 Valley View Drive
Irvington, KY  40146

Sims, Bruce
2318 30th St
Bedford, IN  47421

Sinai-Grace Hospital
Office of Development
6071 West Outer Drive
Detroit, MI  48235

Sinclair Recreation, LLC
128 East Lakewood Blvd
Suite 40
Holland, MI  49424

Singing Joe Enterprise LLC
dba Jahn Electric
1609 Dutchess Avenue
Kettering, OH  45420

Singing Joe Enterprise LLC
dba Jahn Electric
3126 Atherton Road
Kettering, OH  45409

Singing River Electric
Power Assocation
PO Box 767
Lucedale, MS  39452-0767

Sioux Falls Select Economy Lodging LLC
3500 S Gateway Blvd
Sioux Falls, SD  57106

Sioux Falls Select Economy Lodging LLC
dba Red Roof Inn
422 5th Avenue SE Ste 102
Aberdeen, SD  57401

Sisson Steel Inc
739 State Road 61 South
Winslow, IN  47598

Site Tech Solutions Inc
131 Cove View
Stuart, FL  34994

Sitech Mid Atlantic LLC
8100-G Arrowridge Blvd
Charlotte, NC  28273

SITECH Mid-South, LLC
4415 Poplar Level Road
Louisville, KY  40213

SITEL  SA
AV. Fontes Pereira De Melo, No.15 - 2
1069-112 Lisboa - Portugal

Siteworx Survey & Design
315 Inman Cove
Paducah, KY  42001

Sivalls Inc
2200 East Second
PO Box 2792
Odessa, TX  79760

Six Mile Collision & Glas
346 West McNichols Road
Detroit, MI  48203

Sizz'l - n- Spice
136 Monroe
Detroit, MI  48226

SIZZ'L-N-SPICE
136 MONROE
DETROIT, MI  48226

SJ Onsite Consulting
102 Walnut Hill Dr
Saint Charles, MO  63304

SJS Enersol Engineering Works
P. Box No : 13760
Ajman,  UAE

Skalnek Ford
941 S. Lapeer Road
Lake Orion, MI  48362

Skeldon Equipment Co

27244 Glenwood Rd.
Perrysburg, OH  43551

Skillpath Seminars
PO Box 804441
Kansas City, MO  64180-4441

Skils kin
PO Box 9627
Cheyenne, WY  82003

Skolnik Industries, Inc
2744 Paysphere Circle
Chicago, IL  60674-2744

Skookum Educational Programs
dba Skookum Contract Services
4525 Auto Center Way
Bremerton, WA  93812

Skookum Educational Programs
dba Skookum Contract Services
PO Box 5359
Bremerton, WA  93812

SKR Enterprises LLC
5028 Paysphere Circle
Chicago, IL  60674

SKR Enterprises LLC
PO Box 32370
Hartford, CT  06150-2370

SKR Enterprises LLC,
dba Adventures In Advertising
127 W Wayne St
Maumee, OH  43537

Sky Courier Inc DHL SAMEDAY
dba Sky Courier Inc
21240 Ridgetop Circle Suite 160
Sterling, VA  2016

Sky Group Grand, LLC
7310 Woodward Ave
Detroit, MI  48202

Sky Group Grand, LLC
7310 Woodward Ave
Detroit, MI  48202

Sky Group, Inc.
7310 Woodward Ave
Detroit, MI  48202

Sky Group, Inc.
7310 Woodward Ave
Detroit, MI  48202

Sky Wall Construction
Jalalabad Road
Beside Kabul Customs
Kabul, AFG  AFG

Sky Wall Translucent Systems
PO Box 629-803,Airport Rd
Terrell, TX  75160

Skybeam
PO Box 2948
Omaha, NE  68103-2948

Skylight Insulation
Craing Smith
25550 Grand River
Redford, MI  48240

Skyline Steel
4040 Florida St, #101
Mandeville, LA  70448

Skylink Aviation Inc
1027 Yonge Street
Toronto,  CAN

Skyway Concession Company LLC
PO Box 2167
Carol Stream, IL  60132

Skyworks Equipment Rental
6556 State Route 795
Walbridge, OH  43465

Skyworks Equipment Rental
100 Thielman Drive
Buffalo, NY  14206

Slayden Plumbing & Heating Inc
1998 Richardson Highway
North Pole, AK  99705

SLEDGE FINANCIAL SERVICES
17200 LASHER RD
DETROIT, MI  48219

Slope Indicator
PO Box 1670
12123 Harbour Reach Drive #106
Mukilteo, WA  98275

Slurry Pavers Inc
1277 Mountain Road
Glen Allen, VA  23060

Slusarski Excavating & Paving Inc
119 Greenly St
Adrian, MI  49221

Small Business Admin Svcs
PO Box 16158
Lansing, MI  48901-6158

Small Business Assoc.
of Michigan
PO Box 16158
Lansing, MI  48901-6158

Small Env Bus Action Comm
Suite 1100
888 17th St. N.W.
Washington, DC  20006

Small Environmental Business Action Coalition
888 17th St NW Suite 1100
Washington, DC  20006

Smalley & Company
8920 Adams Street NE Suite A

Albuquerque, NM  87113

Smalley & Company
861 S. Jason St.
Denver, CO  80223

Smalley & Company
Dept 217
Denver, CO  80291-0217

Smallwood  Electric, LLC
177 Starkey Lane
Cecilia, KY  42724

Smart Office Systems
2110 South Washington Ave
Lansing, MI  48910

Smede Son Steel & Supply
12584 Inkster Road
Redford, MI  48239

Smith & Weiland
337 Delta Avenue
Clarksdale, MS  38614

Smith & Wesson Security Solutions
277 Mallory Station Rd.
Suite 112
Franklin, TN  112

Smith Bros. Electric, Inc
18445 Weaver
Detroit, MI  48228

Smith Brothers Gravels
PO Box 323
Sardis, MS  38666

Smith Concrete Construction
265 Arnold Drive
Shepherdsville, KY  40165

Smith Currie & Hancock LLP
Attorneys at Law
2700 Marquis One Tower

Atlanta, GA  30303-1227

Smith Emery Laboratories
781 E Washington Blvd
Los Angeles, CA  90021

Smith Emery Laboratories
PO Box 512333
Los Angeles, CA  90051-0333

Smith Gravel and Trucking LLC
5564 Highway 53
Poplarville, MS  39470

Smith Iron Company
13070 Houston-Whittier
Detroit, MI  48205

Smith Pipe & Steel Company
1501 S Euclid
Tucson, AZ  85713

Smith Plumbing & Heating
5281 Auburn Rd
Utica, MI  48317

Smith Seckman Reid, Inc
2650 Thousand Oaks Blvd
Suite 3200
Memphis, TN  38118

Smith Seckman Reid, Inc
2650 Thousand Oaks Blvd
Suite 3200
Memphis, TN  38118

Smith Trucking
PO Box 5635
Chattanooga, TN  37406-

Smith Welding Supply
1200 Farrow
Ferndale, MI  48220-

Smithbridge Guam Inc
PO Box 11700
YIGO, GU  96929

Smithbridge Guam Inc
674 Harmon Loop Road,
Suite 111 PMB 333
Dededo, GU  96929

Smithbridge Guam Inc,
dba Rocky Mountain Precast
674 Harmon Loop Road
Dededo, GU  96929

Smithbridge Guam Inc,
dba Rocky Mountain Precast
PO Box 11700
YIGO, GU  96929

Smith-Manus
2307 River Rd, Suite 200
Louisville, KY  40206-5005

Smith-Manus

PO Box 952504
St.Louis, MO  63195

Smith-Manus
PO Box 952504
St Louis, MO  63195

Smith-Manus
2307 River Rd, Suite 200
Louisville, KY  40206-5005

Smith's Custom Ironworks
646 West Carroll Street
Dothan, AL  36301

Smith's Waterproofing
PO Box 428
Almont, MI  48003

Smithville Telephone Company Inc
1600 W Temperance St
PO Box 728
Ellettsville, IN  47429-0728

Smittys Painting Inc
1981 Austin James Lane
Seymour, IN  47274

Smokestack Lightning Inc
37 Upper River Street
Brookfield, MA  01506

Smooth Move Inc.
PO Box 73
Lake Arrowhead, CA  92352

Smooth Moves
22283 Stenger St
PO Box 92
Woodburn, IN  46797

SMR Services, Inc.
215 Salem St., Suite 6
Woburn, MA  01801

SMR Services, Inc.

and Quantum Corporation Funding, Ltd
1140 Avenue of the Americas16th
New York, NY  10036

SMR Services, Inc.
PO Box 760
Sharpsburg, GA  30277

SMVF Law Offices
37000 Grand River Avenue
Suite 350
Farmington Hills, MI  48335-

Snap-On Incorporated
2801 80th St.
Kenosha, WI  53143

Snap-On Incorporated
PO Box 9004
Crystal Lake, IL  60039-9004

Snap-On Incorporated,
A Division of IDSC Holdings LLC
21755 Network Place
Chicago, IL  60673-1217

SNE Special Projects Consultancy FZE
Amenity Centre Tower One
Ras Al Khaimah,  UAE

Snedegar Construction, Inc
6935 South Old St. Rd 37
Bloomington, IN  47403

Snelling Staffing Service
PO Box 214059
Auburn Hills, MI  48321-

SniperHill Professional S
Bagram Air Field, Afghanistan
AFG

SniperHill Professional Services
Bagram Air Field
AFG

3

Snodgrass & Sons
Construction Co., Inc
2700 George Washington Blvd
Wichita, KS  67210-

Snowden Inc
PO Box 439
Escanaba, MI  49829

Snyder Waterproofing
A Division of The Snyder Company Inc
500 South Main Street
Blacksburg, VA  24060

SO Contracting Inc
Lot 101Queen St.
PO Box 908
Ft. Knox, KY  40121

SO Contracting Inc
PO Box 908
Ft. Knox, KY  40121

Sobie Company Inc
3276 Industrial Drive SE
Dutton, MI  49316

Soc of American Military
Engineers
PO Box 34827
Alexandria, VA  22334-0827

Social Security Administration
PO Box 3430
Philadelphia, PA  19122-9985

Sociedad Espanola
de Montajes Industriales, S.A.
Poligono Santa Cruz, Nave 18
Cadiz, SP  11470SPA

Society of American
Military Engineers
607 Prince St
Alexandria, VA  22314

SOC-SMG, Inc.
1990 N California Blvd Suite 930
Walnut Creek, CA  94596

SOC-SMG, Inc.
2241 Park Place
Suite E
Minden, NV  89423

Soep Painting Corporation
263 Commercial Street
Malden, MA  02148

Softchoice Corporation
16609 Collections Center Dr
Chicago, IL  60693

Softchoice Corporation
314 W Superior St
Ste 301
Chicago, IL  60654

Softchoice Corporation
314 W Superior St
Suite 301
Chicago, IL  60654

Sohail Munsif Constructio
Itfaq Market 1st Floor Room #32
Logar Province, Afghanistan
AFG

Sohail Munsif Construction Company
Itfaq Market 1st Floor Room #32
Logar Province, Afghanistan

Soil & Materials Eng,Inc
PO Box 673166
Detriot, MI  48267-

Soil and Materials Engineers Inc
43980 Plymouth Oaks Blvd.
Plymouth, MI  48170

Soil and Materials Engineers Inc
PO Box 673166

Detroit, MI  48267-3166

Soil Remediation Inc
County Road 329
Ray City, GA  31645

Soil Remediation Inc
64 Pauline Ave
Ray City, GA  31645

Soils & Structures Inc
6480 Grand Haven Road
Muskegon, MI  49441

Sol Inc
3210 SW 42nd Avenue
Palm City, FL  34990

Sol Rubin Painting
88 Toledo Street
Farmingdale, NY  11735

Solair LLC
12508 Whispering Woods Drive
Ocean City, MD  21842

Solair LLC
10211 Ruffian Lane
Berlin, MD  21811

Solair LLC
24139 Fishers Point
Millsboro, DE  19966

Solano County Dept of
Resource Management
675 Texas St Suite #5500
Fairfield, CA  94533

Solar Electric Co., Inc.
806 West Hadley
Las Cruces, NM  88005-

Solar Power & Pump Company LLC
301 W 12th Street
Elk City, OK  73644

6

Solarwinds
3711 S. MoPac Expressway
Building Two
Austin, TX  78746-

Solarwinds
PO Box 730720
Dallas, TX  75373-0720

Solsbury Hill LLC
dba DBC Irrigation Supply
5805 East 39th Avenue
Denver, CO  80207

Solutient Tech. LLC
7857 Freedom Avenue NW
North Canton, OH  44720-

Solutions At Work, LLC
30057 Orchard Lake Road
Suite 225
Farmington Hills, MI  48334-

Somat Engineering Inc.
First National Building
660 Woodward Avenue Suite 2430
Detroit, MI  48226-

Somat Engineering Inc.
First National Building
660 Woodward Avenue, Suite 2430
Detroit, MI  48226

Somborn LLC
dba Aqua Locator
141 W Xenia Ave
Cedarville, OH  45314

Somerset LLC
2159 N Thompson Lane Suite B-8
Murfreesboro, TN  37129

Sonali Patel
16200 Lenore
Detroit, MI  48219

SonnyX"92"s Tile of Macomb, I
17265 Penrod
Clinton Township, MI  48035-

Sonoma Partners LLC
525 W. Monroe Street
Suite 500
Chicago, IL  60661

Sonoma Partners LLC
525 W. Monroe Street
Suite 500
Chicago, IL  60661

Soo Welding, Inc.
934 E. Portage Ave.
Sault Ste. Marie, MI  49783

Sooo Clean Windows
203 Kettles Lane
Medford, NY  11763

Sorella Group, Inc.
9086 Bond Street
Overland Park, KS  66214-

Sorensen Craig F Construction Inc,
dba Wasatch Barricade
918 South 2000 West
Syracuse, UT  84075

Sorg and Associates PC
918 U Street NW
Washington, DC  20001

SOS Graphics & Printing
15851 Woodward Ave.
Detroit, MI  48203-

SOS Inc.
1119 Jefferson Ave.
Hastings, NE  68901-

Source North America Corp
28411 El Sur Laguna

Niguel, CA  92677

Source North America Corp
32 Oak Island Court
Garner, NC  27529

Source North America Corp
1623 S Sunkist Street
Anaheim, CA  92866

Source North America Corp
3920 W. Capital Ave., Suite 140
West Sacramento, CA  95691

Source North America Corp
510 South Westgate Dr.
Addison, IL  60101

Source North America Corp
5163 Paysphere Circle
Chicago, IL  60674

Sourcing Specialists
2797 Shoni Drive
Navarre, FL  32566

South Asian Cultural
Foundation
6473 Carlton Rd
Canton, MI  48187-

South Byron United Methodist Church
PO Box 135
South Byron, NY  14557

South Carolina Contractors' Lic. Board
110 Centerview Dr, Suite 201
Columbia, SC  29210

South Carolina Contractors' Lic. Board
Office of Licensure and Compliance
PO Box 12517
Columbia, SC  29211-2517

South Carolina Department of Health
and Environmental Control

104 Parker Drive
Beaufort, SC  29906

South Carolina Department of Health
and Environmental Control
2600 Bull Street
Columbia, SC  29201

South Carolina Dept of Revenue
Taxable Processing Center
PO Box 101105
Columbia, SC  29211-0105

South Carolina Employment Security Comm
PO Box 7103
Columbia, SC  29202

South Central Company Inc
3910 West Third Street
Bloomington, IN  47404-4867

South Central Company Inc
PO Box 367
Columbus, IN  47202-0367

South Central Roofing Inc
1650 N St. Rd. 46
Columbus, IN  47203

South Central Roofing Inc
PO Box 86
Hope, IN  47246

South Dakota
Unemployment Insurance Div
PO Box 4730
Aberdeen, SD  57402-4730

South Eastern Acoustics Inc
5106 Bristol Industrial Way
Suite 100 Building A
Buford, GA  30518

South KY Rural Ele.Corp
PO Box 910
Somerset, KY  42502-0910

South Pacific Environmental
178 B West Harmon Industrial Park Rd.
Harmon, GU  96929

South Pacific Environmental
PO Box 12068
Tamuning, GU  96931

South Point Inc Plumbing Contractor
12563 Old Plank Drive
New Lenox, IL  60451

South Point Inc Plumbing Contractor
254 Oregon Street
Frankfort, IL  60423

South Putnam Public Service District
PO Box 147
Scott Depot, WV  25560

South Texas Erectors, Inc
8531 Leslie Rd.
 Ste. 105
San Antonio, TX  78254

South Wacker Chicago Real
250 South Wacker
Chicago, IL  60606

South Wacker Chicago Real Estate Holding
King & Spalding LLP
1185 Avenue of the Americas
New York, NY  10036

South Wacker Chicago Real Estate Holding
250 South Wacker
Chicago, IL  60606

Southeast Mi Facility/Pwr Plants
Engineers Society
DJ Conley Associates Inc
Troy, MI  48083-4633

Southeast Missouri
Chapter American Red Cross

2430 Myra Drive
Cape Girardeau, MO  63703-

Southeast Rubber & Safety
PO Box 1568
Chattanooga, TN  37401

Southeast Termite & Pest
10035 Atlantic Blvd
Jacksonville, FL  32225

Southeast Termite & Pest Control Inc
10035 Atlantic Blvd
Jacksonville, FL  32225

Southeastern Equipment Co Inc
10874 East Pike Road
Cambridge, OH  43725

Southeastern Equipment Co Inc
PO Box 536
Cambridge, OH  43725

Southeastern Interiors
PO Box 4200
Battle Creek, NC  27506

Southeastern Interiors
PO Box 4200
Buies Creek, NC  27506

Southeastern Michigan
Sealants,Inc
2770 Daniel Court
Harrison Twp, MI  48045-

Southern Abatement Services LLC
101 MLK Jr. Dr.
Forsyth, GA  31029

Southern Abatement Services LLC
The Interface Financial Group
7910 Woodmont Avenue
Bethesda, MD  20814

Southern Builders

96 Blackrock Drive
Leitchfield, KY  42754-

Southern California Ediso
PO Box 600
Rosemead, CA  91771-0001

Southern California Edison
PO Box 600
Rosemead, CA  91771-0001

Southern Commercial Materials Inc
405 East Oglethorpe Expressway
PO Box 723
Albany, GA  31705

Southern Consulting, LLC
1208 HWY 47 E
Dickson, TN  37055-

Southern Contracting Company
559 N Twin Oaks Valley Road
San Marcos, CA  92069

Southern Contracting Company
PO Box 445
San Marcos, CA  92079-0445

Southern Crushed Concrete LLC
14329 Chrisman Road
Houston, TX  77039

Southern Door Company
1209 Montgomery Hwy
Dothan, AL  36303-

Southern Environmental
Landscaping Contractors Inc
1807 4th Ave.
Phenix City, AL  36867

Southern Environmental Services Inc
1059 Triad Court, Suite 12
Marietta, GA  30062

Southern Forming & Supply

4990 Phillips Hwy
Jacksonville, FL  32207

Southern Forming & Supply
447 Venture Drive Suite A
Smithfield, NC  27577

Southern Forming & Supply
PO Box 890803
Charlotte, NC  28289-0803

Southern Hardwood Company, LLC
510 O'Neal Lane
Baton Rouge, LA  70819

Southern Hydro Vac Inc
5085 Old Ellis Pointe Suite A-2
Roswell, GA  30076

SOUTHERN IL LABORERS'  &
EMPLOYERS BENEFIT ACCOUNT FUND
2035 WASHINGTON AVE.
CAIRO, IL  62914-

SOUTHERN IL LABORERS' &
EMPLOYERS BENEFIT ACCOUNT FUND
2035 WASHINGTON AVE
CAIRO, IL  62914-

Southern Indiana Medical Group Inc dba SIMG Inc
PO Box 1329
Bloomington, IN  47402

Southern Indiana Millwork Inc
819 Buckeye Street
North Vernon, IN  47265

Southern Indiana Radiological Associates
500 Landmark Avenue
Bloomington, IN  47403

Southern Indiana Radiological Associates
PO Box 4366
Bloomington, IN  47402

Southern Indiana Steel

Route 2 Box 78A
Loogootee, IN  47553

Southern Indiana Steel
12851 E 150 N
Loogootee, IN  47553

Southern Kentucky Storage
429 Christian Drive
White House, TN  37188-

Southern Kitchens Ltd Co
1601 South Brook Street
Louisville, KY  40208

Southern KY Hauling & Sto
2705 Pioneer Drive
Bowling Green, KY  42101-

Southern Landscape Supply
4548 Thompson Mill Road
Buford, GA  30518

Southern Landscape Supply
4548 Thompson Mill Road
Buford, GA  30518

Southern Marine Const. Co
PO Box 4539
Chattanooga, TN  37405-0539

Southern Maryland Sanitation
PO Box 1270
Mechanicsville, MD  20659

Southern Maryland Sanitation
PO Box 677
Waldorf, MD  20601

Southern Peak
P.O Box 73622
Unit P12, Rimal 2
Dubai,  UAE

Southern Power District
Acct # 180 6710 0

PO Box 1687
Grand Island, NE  68802-1687

Southern Roofing Inc
PO Box 1876
770 Jonesville Rd
Columbus, IN  47202

Southern Sanitation
PO BOX 333
220 Guadalupe St.
Laredo, TX  78040-0333

Southern Scavenger Service Inc
4467 W. County Line Rd.
Greenwood, IN  46142

Southern Star Concrete In
11701 Interstate 30 Suite 200
Little Rock, AR  72209

Southern Star Concrete In
8505 Freeport Pky Ste 200
Irving, TX  75063

Southern Star Concrete In
FILE: 99039
PO Box 961094
Ft Worth, TX  76161-1094

Southern States
Hopkinsville Coop INC
501 E 13th ST
Hopkinsville, KY  42240-3534

Southern Structural Steel Inc,
dba Richman Steel & Fabrication
529 J Clyde Morris Blvd
Newport News, VA  23601

Southern Tank & MFG Inc
1501 Haynes Ave
Owensboro, KY  42303-

Southland Weldings Sales
PO Box 1172

Spring, TX  77383-1172

Southway Crane & Rigging - ATL LLC
PO Box 457
Mableton, GA  30126

Southwest Analytical
4208 Arcata Way
Las Vegas, NV  89030

Southwest Analytical
4208 Arcata Way Suite A
Las Vegas, NV  89030

Southwest Concrete Paving Co
2222 West Pinnacle Peak Road, Suite #140
Phoenix, AZ  85027

Southwest Concrete Pumping Inc
2323 W. Oxford Ave.
Englewood, CO  80110

Southwest First Aid & Safety Supply
PO Box 220229
El Paso, TX  79913

Southwest Lawn Care Inc
PO Box 40275
Mesa, AZ  85274

Southwest Metalsmiths Inc
5026 E. Beverly Rd.
Phoenix, AZ  85044-

Southwest Petroleum Service, Inc.
3751 South Oakridge Avenue
Pahrump, NV  89048

Southwest Petroleum Service, Inc.
PO Box 95133
Las Vegas, NV  89193

Southwest Sanitation, LLC
832 North Main St.
Viroqua, WI  54665-

Southwestern IL Laborers
Dist. Council LECET
3 Meadow Heights Prof. Park
Collinsville, IL  62234-

Southwestern Industrial
Contractors & Riggers, Inc.
7155 Industrial Ave.
El Paso, TX  79915-

SOUTHWESTERN LABORERS'
ANNUITY FUND OFFICE
100 NORTH 17TH ST
BELLEVILLE, IL  62226-7410

Southwestern VA Gas Service Corp
111 harrison St.
Radford, VA  24141

Southwood Realty Company Inc,
dba North Crossings Apartments
103 Weatherstone Drive
Fayetteville, NC  28311

Sovereign Construction
18779 Huntington
Harper Woods, MI  48225-

Sovereign Construction Solutions
Kandahar Air Base
AFG

Sowega Testing Services Inc
205 White Horse Dr
Leesburg, GA  31763

SP Petroleum Transporters, Inc
PO Box 761
Conley, GA  30288-0761

SP Petroleum Transporters, Inc
PO Box 761
Conley, GA  30288

Space Science Services Inc
470 Southgate Rd

Dothan, AL  36301

Space Science Services Inc
PO Box 993
Dothan, AL  36301

Spacecon Specialty Contractors LLC
3888 Mallow Road
Colorado Springs, CO  80907

Spalding DeDecker Associa
905 South Boulevard East
Rochester Hills, MI  48307-

Spankys Portable Services LLC
dba Aardvark Pumping Services
1925 Palomar Oaks Way, Suite 204
Carlsbad, CA  92008

Sparkle Pro-Clean Inc.
PO Box 20094
Saginaw, MI  48602-

Sparkletts
PO Box 660579
Dallas, TX  75266-0579

Sparkletts
PO Box 660579
Dallas, TX  75266-0579

Sparks Custom Retail LLC
2828 Charter Road
Philadelphia, PA  19154

Special Olympics
PO Box 795
Mount Pleasant, MI  48804-0795

Specialists Construction
House No 15, Sherpoor
Kabul,  AFG

Specialists Construction JV
House No 15, Sherpoor
Kabul,  AFG

Speciality Lock Supply &
616 South Broadway
Herrington, KS  67449-

Specialties Company LLC
9350 E. 30th Street
Indianapolis, IN  46229

Specialties Company LLC
9350 E. 30th Street
Indianapolis, IN  46229

Specialty Abatement Services Inc
PO Box 15925
Hattiesburg, MS  39404-5925

Specialty Concret & Excavation LLC & Cap
17 S E 23 HWY LOT 76
Kobnoster, MO  65336-

Specialty Concrete Co.Inc
PO Box 30374
Bowling Green, KY  42101-

Specialty Products & Ins
PO Box 7777
Philadelphia, PA  19175-3625

Specialty Supply
PO Box 1047
Conroe, TX  77305-

Specialty Systems of Illinois Inc
183 West 162nd Street
South Holland, IL  60473

SpecPro Inc
4815 Bradforo Drive ,Suite 201
Huntsville, AL  35805-1948

Specsoft Consulting, Inc.
2290 North First Street
Suite 204
San Jose, CA  95131-

Spectra Contract Flooring
6684 Jimmy Carter Blvd., Suite 500
Atlanta, GA  30071

Spectra Tech., Inc
10340 Pleasant St.  Suite 100
Noblesville, IN  46060-

Speedway
5800 S Harlem Avenue
Summit, IL  60501

Speedy Concrete Cutting of
Central Florida, Inc. Tampa Division
3212 N. 40th Street
Tampa, FL  33605

Speedy Concrete Cutting of
Central Florida, Inc. Tampa Division
2579 NW 19th St.
Ft.Lauderdale, FL  33311

Spenard Builders Supply Inc
7595 Technology Way, 5th Floor
Denver, CO  80237

Spencer Concrete Products
PO Box 147
Switz City, IN  47465

Spencer L Turner Jr
dba Connectionz Cabling
1210 Canterview Dr.
Houston, TX  77047

Spencer Medinger
PO Box 5531
Grand Island, NE  68801

Spencer Medinger
P.O. Box 5531
Grand Island, NE  68801

SpendSmart Group
Djibouti Ports & Free Zone
Djibouti, Republic of Djibouti

Spengler Nathanson PLL
Four Seagate Suite 400
Toledo, OH  43604-2622

Spherion Corporation
PO Box 847872
Dallas, TX  75284-7872

SPI Security Services Inc
1901 West Ritner St
Philadelphia, PA  19145

SPI Security Services Inc
2440 Federal St
Philadelphia, PA  19146

Spicer Group
230 S Washington Ave
PO Box 1689
Saginaw, MI  48605-1689

Spina Electric Co.
26801 Groesbeck Highway
Warren, MI  48089

Spindletop Draperies Inc.
1064 Bardstown Road
Louisville, KY  40204

Spirit Underground, LLC
3525 W. Hacienda Ave., Suite C
Las Vegas, NV  89118

Spivey Rentals Inc
1630 W Pembroke Avenue
Hampton, VA  23661

Spivey Rentals Inc
1630 W Pembroke Avenue
Hampton, VA  23661

Spohn Associates Inc
7150 Winton Drive, Suite 100
Indianapolis, IN  46268

Spook Hamric Trucking LLC
12566 Holland Rd.
Ward, AR  72176

Sporle Consultancy Servic
Saeed Tower 1, Unit 3103,
Sheikh Zayed Road, Dubai
UAE

Sporle Consultancy Services
Saeed Tower 1, Unit 3103,
Sheikh Zayed Road, Dubai
UAE

Spors Company, Inc.
3031 Iroquois St.
Detroit, MI  48214-

Sportex Apparel of Arizon
2020 West 4th Street
Tempe, AZ  85281

Sportex Apparel of Arizona Inc
2020 West 4th Street
Tempe, AZ  85281

Spradlin Bros. Welding
2131 Quality Lane
Springfield, OH  45505

Spray Polyurethane Parts
1229 Transmitter Road
Panama City, FL  32401

Spray-Tec Inc
1132 Eqyuity Street
Shelbyville, KY  40065-

SPREAD INDIA
29531 Greenboro,
Farmington Hills, MI  48334-

Spring Creek Services
5900 E 91 S
Derby, KS  67037

Springfield Lawn & Landscape, LLC
PO Box 711
Holland, OH  43528

Springfield Thunder Baseball
6320 Millbrook Rd
Maumee, OH  43537

Sprinkfab
PO Box 150
Barberton, OH  44203-1050

Sprint
PO Box 79133
Phoenix, AZ  85062-9133

Sprint
PO Box 740463
Cincinnati, OH  45274-0463

Sprint
PO Box 6291
Carol Stream, IL  60197-6291

Sprint
PO Box 600670
Jacksonville, FL  32260-0670

Sprint
PO Box 88026
Chicago, IL  60680-1206

Sprint - IL
PO Box 219554
Kansas City, MO  64121-9954

Sprint PCS
PO Box 96064
Charlotte, NC  28296-0064

Sprint PCS
PO Box 790105
Saint Louis, MO  63179-0105

Sprint PCS
PO Box 4181

Carol Stream, IL  60197-4181

Sprint PCS
PO Box 4191
Carol Stream, IL  60197-4191

Sprint PCS
PO Box 660092
Dallas, TX  75266-0092

Sprint PCS
PO Box 740602
Cincinnati, OH  45274-0602

SPRINT PCS KP
Acct # 213099713
PO BOX 4181
Carol Stream, IL  60197-4181

Sprint/Nextel Communications Inc
PO Box 4181
Carol Stream, IL  60197-4181

Sprint-Fl
PO Box 600607
Jacksonville, FL  32260-0607

Sprint-IL
PO Box 4181
Carol Stream, IL  60197-4181

Sprint-MD
PO Box 17621
Baltimore, MD  21297-1621

Sprung Instant Structures Inc.
5711 West Dannon Way
West Jordan, UT  84081

SR Trident Inc
dba Trident Industrial
PO Box 592
Portland, TX  78374

SR Trucking and Transport Inc
716 North Racetrack Road

Henderson, NV  89015

Sress-Cast Inc.
644 E. Salemsborg Road
Assaria, KS  67416-

Srini Dasappa
115 Ashburn Circle
Alphretta, GA  30022

Srinivas Kulkarni
3 Olde Orchard Park Apt. 315
S. Burlington, VT  05403-

SRS Crisafulli
PO Box 1051
Glendrive, MT  59330

SSOE Inc
1001 Madison Ave.
Toledo, OH  43604-1585

St John Plumbing
PO Box 242
St John, IN  46373

St Johns River Water Management District
4049 Reid Street
PO Box 1429
Palatka, FL  32178-1429

St Joseph Catholic Church
104 West Broadway
Maumee, OH  43537

St Luke's
915 E 1st ST
Duluth, MN  55805-

St Moritz Security Services Inc
4600 Clairton Blvd
Pittsburgh, PA  15236

St Moritz Security Services Inc
C/OS & T Bank
PO Box 280

Indiana, PA  15701

St Paul Travelers
13607 Collections Center Drive
Chicago, IL  60693

St Paul Travelers
Dept CH 9072
Palatine, IL  60055-9072

St Paul Travelers
Mail Code 1GRC
385 Washington St
St Paul, MN  55101

St Vincent Mercy Medical
2213 Cherry Street
Toledo, OH  43608-2691

St Vincent Mercy Medical
Dept L2308
Columbus, OH  43260-2308

St Vincent Mercy Medical
PO Box 636473
Cincinnati, OH  45263-6473

St Vincent Mercy Medical
PO Box 636473
Cincinnati, OH  45263-6473

St. Aloysius Church
RHM Fluid Power
c/o Bill Tulloch
Westland, MI  48186

St. Charles Parish Public Schools
Sales and Use Tax Department
13855 River Rd.
Luling, LA  70070

St. John Detroit-Macomb Campus
Department #224801
PO Box 67000
Detroit, MI  48267-2248

St. Luke's UMC
c/o Carol Johnson Memorial Fund
3708 45th Street
Lubbock, TX  79413

St. Pius X School
14101 Superior St
Southgate, MI  48195

Stacey White
836 Mayfair Blvd
Toledo, OH  43612

STACY J FROST
9575 Elder Rd
Tomah, WI  54660

STACY NELSON
303 WEST MORRIS ST
SAMSON, AL  36477-

Staff Pro America, Inc.
Suite # 58
3000 Town Center
Southfield, MI  48075

Staff Zone
dba Staff Zone
PO Box 890722
Charlotte, NC  28289-0722

Stafford Building
1235 Waterville Monclova
Waterville, OH  43566

Stafford Building
1235 Waterville Monclova
Waterville, OH  43566

Stafford Smith Inc
3560 Paysphere Circle
Chicago, IL  60674-3560

Stafford Smith Inc
9621 Valparaiso Court
Indianapolis, IN  46268

Staker & Parson Companies
Jack B Parson Co. Idaho Concrete
dba Staker & Parson Companies, PO Box 3429
Ogden, UT  84409

Staker Paving & Const. Co
Jack B Parson Co. Idaho Concrete
dba Staker & Parson Companies
Ogden, UT  84409

Stan Burton
5706 Hunting Creek
Toledo, OH  43615

Stancor Inc
515 Fan Hill Rd.
Monroe, CT  06468

Standard Contractors Inc
720 Gilharbin Ind Blvd
Valdosta, GA  31601

Standard Electric Company
2650 Trautner Drive
PO Box 5289
Saginaw, MI  48603-0289

Standard Electrical Testing Co Inc
150 Moody Street
Ludlow, MA  01056

Standard Interiors LTD
1 Greenhills
Ravenswood, WV  26164

Standard Painting Inc
2748 SW King St
Lake City, FL  32024

Standard Testing and Engineering Company
3400 N. Lincoln Blvd.
Oklahoma City, OK  73105

Standard Waterproofing In
55 Grove St.

Waterville, ME  04901

Standard Waterproofing Inc
55 Grove St.
Waterville, ME  04901

Stanford Anders
9326 Auburn
Detroit, MI  48228

Stanley Access Technologies LLC
65 Scott Swamp Road
Farmington, CT  06032

Stanley Access Technologies LLC
PO Box 0371595
Pittsburgh, PA  15251-7595

Stanley Consultants
225 Iowa Avenue
Muscatine, IA  52761-3764

Stanley F Girard
dba Stan Girard Excavating
1001 West AuSable Rd.
Oscoda, MI  48750

Stanley Fuel Gas & Oil Co
PO Box 316
513 W. Fifth St
Clare, MI  48617

Stanley P. Sklar, Esquire
Dispute Resolution Services
707 Skokie Boulevard
Suite 600
Northbrook, IL  60062

Stanley Security
Safemasters Co
DEPT CH 14202
Palatine, IL  60055-4202

Stanley Security Solutions
Best Access Systems Division
6161 E 75th Street

Indianapolis, IN  46250

Stanley Security Solutions
Best Access Systems Division
Dept CH 14210
Palatine, IL  60055-4210

Stanley Steemer
4318 Holden Rd.
Lakeland, FL  33811

Stanley Systems
HSM Electronic Protection Serv
Dept CH 10651
Palatine, IL  60055

Stans Office Technologies
1375 S. Eastwood Dr.
Woodstock, IL  60098

Stanson Floor Cov.Inc.
1275 M-32
Alpena, MI  49707

Stanson Floor Covering Inc
1275 M 32 W
Alpena, MI  49707

Stantec Consulting Services
161 Gaither Drive, Suite 205
Mount Laurel, NJ  08054

Stantec Consulting Services
801 Jones Franklin Rd Suite 300
Raleigh, NC  27606

Stantec Consulting Services
50 West 23rd Street
New York, NY  10010

Stantec Consulting Services
13980 Collections Center Drive
Chicago, IL  60693

Stantec Consulting Services
2060 Brighton Henrietta T.L. Road

Rochester, NY  14623

Stantec Consulting Services
7251 West Charleston Blvd
Las Vegas, NV  89117

Stantec Consulting Services
Attn: Accounts Receivable
PO Box 92339
Rochester, NY  14692-0339

Stanton Chase Chicago
dba Stanton Chase Chicago
551 Crest Court
Lake Forest, IL  60045

Staples Business Advantag
PO Box 405386
Atlanta, GA  30384-5386

Staples Business Advantage
PO Box 83689
Chicago, IL  60696-

Staples Business Advantage
PO Box 405386
Atlanta, GA  30384-5386

Staples Business Advantage
Stapples Contract & Commercial Inc.
500 Staples Drive
Framingham, MA  01702

Star Capital Group
1040 Frist Ave
Ste 420
King odf Prussia, PA  19406

Star Line Freight,  Inc.
18480 W Lincoln Ave
New Berlin, WI  53146

Star Line Freight,  Inc.
PO Box 510410
New Berlin, WI  53151-0410

STAR LUMBER & SUPPLY CO
325 S WEST ST
WICHITA, KS  67213

Star Lumber & Supply Inc.
325 S West St
Wichita, KS  67213

Starboard Capital
Partners LLC
30 Jelliff Lane
Southport, CT  06890

Stark & Son Trenching Inc
45W826 Rohrsen Rd
Hampshire, IL  60140

Stark Forest Products
1556 Perry Dr.SW
Canton, OH  44706

Stark's Inc.
02-425 Co. Rd. 12/C
Bryan, OH  43506

Starky's Construction
690 Ajax Drive
Madison Heights, MI  48071

Starlight Construction Inc
210 Louis Smith Rd.
Borden, IN  47106

Starr Lumber Company
PO Box 767
Woodward, OK  73802

Starrco Company Inc
11700 Fairgrove Ind Blvd
MarylandHeights, MO  63043-9909

Stars General Contracting Co. LLC
Abdullah Sultan Bin Sulayem Building
11th Floor
Abu Dhabi,  UAE

Start-All Enterprises
24731 W. 8 Mile Road
Detroit, MI  48219

StarWind Software Inc
301 Edgewater Place, Suite 100
Wakefield, MA  01880

STATE  OF  MICHIGAN
MDLEG-CSHD - Asbestos Program
PO Box 30671
Lansing, MI  48909-8171

State Awning & Construct-
ion, Inc.
PO Box 9796
El Paso, TX  79995-

State Bar of Michigan
PO Box 1406
Grand Rapids, MI  49501-1406

State Barricades, Inc.
24907 Schoenherr
Warren, MI  48089-

State Board of Contractors
215 Woodline Dr.  Ste B
Jackson, MS  39232

State Board of Contractors
Attn: Commercial Department
PO Box 320279
Jackson, MS  39232

State Board of Equalization
12440 E Imperial Highway Suite 200
PO Box 409
Norwalk, CA  90651-0409

State Collections & Disbursement Unit
PO Box 98950
Las Vegas, NV  89193-8950

State Comptroller
Comptroller of Public Accounts

111 E. 17th Street
Austin, TX  78774-0100

State Comptroller
Comptroller of Public Accounts
PO Box 149348
Austin, TX  78714-9348

State Comptroller
Comptroller of Public Accounts
PO Box 149354
Austin, TX  78714-9354

State Comptroller
Comptroller of Public Accounts
PO Box 149359
Austin, TX  78714-9359

State Disbursement
PO Box 989067
West Sacramento, CA  95798

State Disbursement Unit
PO Box 5400
Case 08-D-159
Carol Stream, IL  60197-5400

State Licensing Board for Contractors
2525 Fairlane Dr
Montgomery, AL  36116

State Licensing Board for Contractors
2525 Quail Drive
PO Box 14419
Baton Rouge, LA  70808

State Licensing Board for
Contractors and Residential
PO Box 13446
Macon, GA  31208

State Licensing Board of
Contractors
PO Box 14419
Baton Rouge, LA  70898-4419

STATE OF  MICHIGAN
7150 Harris Dr.
PO Box 30671
LANSING, MI  48909-8171

State of Alabama
Department of Industrial Relations
649 Monroe Ste
Montgomery, AL  36131

State of Alabama Dept of Revenue
50 North Ripley Street
Montgomery, AL  36132

State of Alaska
Corporation Section
PO Box 110806
Juneau, AK  99811-

State Of California Board of Equalization
PO Box 942879
Sacramento, CA  94279-7072

State Of California Employment Dev Dept
PO Box 826276
Sacramento, CA  94230-6276

State Of California Employment Dev Dept
PO Box 826276
Sacramento, CA  94230-6288

State Of California Franchise Tax Board
PO Box 942857
Sacramento, CA  94257-0511

State Of Delaware
Division of Revenue
PO Box 8754
Wilmington, DE  19899-8754

State Of Delaware Div of Facilities Mgnt
540 S DuPont Hwy - Suite 1
Dover, DE  19901

State Of Delaware Division of Corporation
PO Box 5509

Binghamton, NY  13902-5509

State Of Delaware Division of Revenue
PO Box 830
Wilmington, DE  19899-0830

State Of Delaware Division of Revenue
PO Box 8754
Wilmington, DE  19899-8754

State of Florida Disbursement Unit
PO Box 8500
Tallahassee, FL  32314-8500

State of Idaho
Bureau of Occupational Licenses
700 West State Street
Boise, ID  83720-0063

State of Indiana
N Central Juvenile Correctional Facility
118 S SR 25
Logansport, IN  46947

State of Indiana - SOS
Secretary of State
302 W. Washington St. Rm. E018
Indianapolis, IN  46204-

State of Louisiana
Financial Services Division
PO Box 4311
Baton Rouge, LA  70821

State of Maryland
Department of Assessments and Taxation
Personal Property Division
Baltimore, MD  21201-2395

State of Maryland
Department of Assessments and Taxation
Personal Property Division
Baltimore, MD  21297-1052

State of Mich - MDCIS
Bureau of Comm. Svcs Corp. Div

PO Box 30481
Lansing, MI  48909-7981

State of Michigan
10321 Grand River Road, Suite 500
Brighton, MI  48116

State of Michigan
17th District Court
15111 Beech Daily Road
Redford, MI  48239

State of Michigan
DNR
1955 North I-75 Business Loop
Grayling, MI  49738

State of Michigan
MDEQ Cashiers Office
PO Box 30657
Lansing, MI  48909-8157

State Of Michigan
Michigan Dept of Treasury
PO Box 30113
Lansing, MI  48909

STATE OF MICHIGAN
Depart of Licensing & Regulatory Affairs
Bureau of Commercial Services-Corp
Lansing, MI  48909-7554

STATE OF MICHIGAN
Michigan Dept of Env Quality
PO Box 30657- Cashiers Office
Lansing, MI  48909-8157

STATE OF MICHIGAN
MSDCIS-CSHD, Asbestos Program
PO Box 30671
Lansing, MI  48909

STATE of MICHIGAN
MI Dept Comm Health-Acct Div
PO Box 30437
Lansing, MI  48909-

State of Michigan
Department of Licensing
Bureau of Commercial Services, Corp Div
Lansing, MI  48909

State Of Michigan
Michigan Dept of Treasury
PO Box 30113
Lansing, MI  48909

STATE OF MICHIGAN
Michigan Dept of Env Quality
P O Box 30657- Cashiers Office
Lansing, MI  48909-8157

State of Michigan - BCSCD
Bureau Comm Svcs Corp. Div.
PO Box 30054
Lansing, MI  48909-7554

State of Michigan - BEA
Department of Env. Quality
3058 W. Grand Blvd #2-300 9th
Detroit, MI  48202

State of Michigan - CD
Return Processing Division
Michigan Dept. of Treasury
Lansing, MI  48922-

State of Michigan - CSHD
MSDCIS-CSHD-Asbestos Program
PO Box 30671
Lansing, MI  48909-

State of Michigan - DCHAD
Dept of Comm. Health Acct Div.
PO Box 30437
Lansing, MI  48909-

State of Michigan - ESSD
Env. Science & Svcs Div. - DEQ
PO Box 30457
Lansing, MI  48909-

State of Michigan - MDED
Environ. Dept. & Services Div.
P.O Box 30457
Lansing, MI  48909-7957

State of Michigan - MDEQ
Office of Financial Management
PO Box 30657
Lansing, MI  48909-

State of Michigan - MIDLE
Growth Bureau of Comm. Svcs.
PO Box 30054
Lansing, MI  48909-

State of Michigan - MOSHA
PO Box 30671
Lansing, MI  48909-8171

State of Michigan - SOS
Michigan Dept. of State
7064 Crowner Dr.
Lansing, MI  48980-0001

State of Michigan CD Collection Division
Michigan Department of Treasury
PO Box 30199
Lansing, MI  48909-7699

State of Michigan Department of Community Health
PO Box 30437
Lansing, MI  48909

State of Michigan Department of State
7064 Crowner Dr
Lansing, MI  48980

State of Michigan Department of Treasury
Dept 77003
Detroit, MI  48277-0003

State of Michigan OGS
Office of the Great Seal
7064 Crowner Blvd
Lansing, MI  48918

State of Michigan Unemployment Agency
PO Box 33598
Detroit, MI  48232-5598

State of Michigan, Composite Return-
Mich Dept of Treasury
PO Box 30058
Lansing, MI  48909

State of Michigan, MI Dept Energy,
Labor & Economic Growth
Office Services Mailroom
Lansing, MI  48909

State of Michigan,
MI Dept of Labor & Economic Growth
PO Box 30702
Lansing, MI  48909

State of Michigan,
Mich.Dept.Of Labor& Eco Growth
Asbestos Program,PO Box 30671
Lansing, MI  48909-

State of Michigan,
Michigan Department of Treasury
Department 77375
Detroit, MI  48277-0375

State of Michigan,
Michigan Department of Treasury
Dept 77889
Detroit, MI  48277-0889

State of Michigan,
Michigan Department of Treasury
PO Box 30207
Lansing, MI  48909

State of Michigan,
Michigan Dept of Environmental Quality
Cashiers Office-UST
Lansing, MI  48909-8157

State of Michigan,
Michigan Dept Of Treasury

PO Box 30149
Lansing, MI  48909-7649

State of Michigan,
Michigan Dept of Treasury
PO Box 30774
Lansing, MI  48909-8274

State of Michigan, OHD Asb
PO Box 30671
Lansing, MI  48909-8171

State of Michigan-Asb Prg
MDLEG - Asbestos Program
PO Box 30671
Lansing, MI  48909-8171

State of Michigan-DCH
Michigan Dept Community Health
PO Box 30437 Accounting Div
Lansing, MI  48909

State of Michigan-DOH
DOH-Asbestos Program
PO Box 30671
Lansing, MI  48909

State of Michigan-Enginee
MI Dept.of Labor & Economic Gr
Board of Prof.Eng,PO Box 30018
Lansing, MI  48909

State of Michigan-LE&G
Dept of Energy, Labor, & Econ.
PO Box 30184
Lansing, MI  48909

State of Michigan-M&BUDFI
Dept. of Mgmt & Budget Fin.Ser
PO Box 30681,2nd Flr.Cass Bld
Lansing, MI  48909-

State of Michigan-MIDLEG
MI Dept.Labor & Economic Growt
Corp.Div.,.PO.Box 30768
Lansing, MI  48909-8171

State Of Michigan-SBT
Michigan Dept of Treasury
FEIN# 38-3178977 Dep# 77000
Detroit, MI  48277-0375

State Of Michigan-SBT
Michigan Dept of Treasury
FEIN# 38-3178977 Dep# 77003
Detroit, MI  48277-0003

State of Michigan-USE TAX
Discov.& Tax Enforcement Div.
MI Dept of Treas PO Box 30140
Lansing, MI  48909

State of Nevada
Business License Renewal
PO Box 52614
Phoenix, AZ  85072-2614

State of Nevada Employment Security Div
500 E Third St
Carson City, NV  89713-0030

State of New Hampshire
NH Dept Revenue Administration
Document Processing Division
Concord, NH  03302-0637

State of New Jersey
Dept of Labor & Workforce Development
Division of Employer Accounts
Trenton, NJ  08625-0059

State of New Jersey
Division of Taxation
PO Box 046
Trenton, NJ  08695-0059

State of New Jersey -CBT
FEIN#38-3178977
PO Box 644
Trenton, NJ  08646-0257

State of New Jersey

Dept of Labor Revenue Pro
PO Box 929
Trenton, NJ  08646-0929

State of New Jersey
Div of Tax/Revenue Processing
PO Box 193
Trenton, NJ  08646-0193

State of New Jersey
Div of Taxation-Corporation Tax
PO Box 666
Trenton, NJ  08646-0666

State of New Jersey
Div of Taxation-Rev Processing Ctr.
PO Box 644
Trenton, NJ  08646-0644

State of New Jersey
Div of Taxation-Revenue Processing Div
PO Box 282
Trenton, NJ  08646-0282

State of New Jersey Division of Accounts
PO Box 059
Trenton, NJ  08625-0059

State of New Jersey Division of Taxation
PO Box 046
Trenton, NJ  08695-0059

State of New Jersey Division of Taxation
PO Box 188
Trenton, NJ  08646-0188

State of New Jersey Sales & Use Tax
PO Box 999
Trenton, NJ  08646-0999

State of New Jersey Unemployment Taxes
PO Box 632
Trenton, NJ  08646-0632

State of NJ-Dept of Labor
Division of Revenue Processing

PO Box 929
Trenton, NJ  08646-0929

State of North Carolina
Department of Revenue
PO Box 25000
Raleigh, NC  27640-0150

State of Ohio - BMV,
Ohio Treasurer, Josh Mandel
2661 Dixie Hwy Ste 125
Perrysburg, OH  43551

State of Ohio - IRP
IRP Processing Center
2222 Dividend Box 18320
Columbus, OH  43218-0320

State of Ohio - IRP
PO Box 18320
Columbus, OH  43218-0320

State of Ohio Treasurer
OH Dpt Health Revenue Process
PO Box 15278
Columbus, OH  43215-

STATE OF OHIO TREASURER
Accounts Receivable #2410
PO Box 15278
COLUMBUS, OH  43215

STATE OF OHIO TREASURER
ATTN: REINSTATEMENT UNIT
PO Box 182382
COLUMBUS, OH  43218-2382

State of Rhode Island
Providence Plantations
Division of Taxation Dept 200
Providence, RI  02940-9703

State of Tennessee
312 Eight Ave North
6th Floor William R Snodgrass
Nashville, TN  37243

State of Tennessee
Dept of Environment and Conservation
Division of Fiscal Services -Fee Section
Nashville, TN  37243

State of Utah Department of Commerce
PO Box 25125
Salt Lake City, UT  84125-0125

State of Utah DOPL
160 East 300 South, 1st Floor
Salt Lake City, UT  84111

State of Washington
Dept of Labor and Industries
PO Box 44450
Olympia, WA  98504-4450

State of Washington Dept of Revenue
PO Box 47464
Olympia, WA  98504-7464

State Of Wisconsin-DNR
5302 Rib Mountain Road
Wausau, WI  54401-

State Public Regulation
Corporation Bureau
PO Box 1269
Santa Fe, NM  87504-1269

State Public Regulation Commission
Corporation Bureau
PO Box 1269
Santa Fe, NM  87504-1269

State Tax Commission
PO Box 23075
Jackson, MS  39225-3075

State Tax Commission
Corporate Tax Division
PO Box 1033
Jackson, MS  39515-1033

State Tax Commission MS
Office of Revenue
PO Box 23050
Jackson, MS  39225-3050

State Tax Commission Office of Revenue
PO Box 23050
Jackson, MS  39225-3050

State Treasurer-KY
Trey Grayson
Secretary of State,PO Box 718
Frankfort, KY  40602-0718

State Water Resources Control Board
Division of Water Quality
Attention: Storm Water Permit Unit
Sacramento, CA  95812-1977

State Water Resources Control Board
Division of Water Quality
Attention: Storm Water, 15th Floor
Sacramento, CA  95814

Statica
100.YIL MAH SEGMEN
SELAY EVLERI A-BLOK
Ankara, TUR

Staybridge Suite
dba Staybridge Suites
5201 Oakhurst Dr.
Corpus Christi, TX  78411

STC Environmental Services Inc
4754 Research Drive
San Antonio, TX  78240

STE Construction Services
2 Crocker Blvd.
Suite 303
Mt. Clemens, MI  48043-

Stealth Stoves, Inc.
2980 Frazier Lane
Colorado Springs, CO  80922

Stealth Telecom FZC
PO Box 7755
SHARJAH,  UAE

Steel Engineers Inc
716 W Mesquite Ave
Las Vegas, NV  89106

Steel Framing Systems LLC
1930-E Cusseta Rd.
Columbus, GA  31903

Steel Framing Systems LLC
and Accurate Partitions Corp.
1930-E Cusseta Rd.
Columbus, GA  31905

Steel Framing Systems LLC
and CECO
1930-E Cusseta Rd.
Columbus, GA  31903

Steel Service Corporation
PO Box 321425
2260 Flowood Dr.
Jackson, MS  39232-1425

Steel Services, Inc.
6007 S. Harding
Indianapolis, IN  46217

Steelcase Financial Services
475 Sansome St 19th Floor
San Francisco, CA  94111

Steelcase Financial Services
PO Box 91200
Chicago, IL  60693

Steelcase Inc
c/o Advent Business Interiors
2925 Ledo Rd., Suite 3
Albany, GA  31707

Steelcase Inc

c/o Ivan Allen Workspace, Albany
GSA SFT Team - Select  Acct Svs CH.2W.08
Grand Rapids, MI  49508

Steelcase Inc
62087 Collection Center Dr.
Chicago, IL  60693-0620

Steelcase Inc
PO Box 2285
Grand Rapids, MI  49501-2285

Stein Hospice Service
1200 Sycamore Line
Sandusky, OH  44870

Steinkamp Building & Home
PO Box 535
Huntingburg, IN  47542

Steiny and Company Inc
221 N. Ardmore Avenue
Los Angeles, CA  90004

Stephanie Bitzas
19 Englewood Ave Apt 5
Brookline, MA  02445

Stephanie C Trambley
dba Trambley's Court Reporting
PO Box 25027
Albuquerque, NM  87125

Stephanie Law
136 Little Bay Ave Apt E
Yorktown, VA  23693

Stephen A Deckard
dba The Shoals News
311 High St.
Shoals, IN  47581-0240

Stephen B Goldstein (P-47995)
PO Box 1202
Okemos, MI  48805-1202

Stephen Bell
6522 Summerton Way
Springfield, VA  22150

Stephen Bell
22211 Via Posada Drive
Garden Ridge, TX  78266

Stephen Daunis
556 North Marion Street
Oak Park, IL  60302

Stephen Fossler Company
439 S. Dartmoor Drive
Crystal Lake, IL  60014-

Stephen J Orechowski
2507 Princeton Ave
Evanston, IL  60201

Stephen J Orechowski
2507 Princeton Ave
Evanston, IL  60201

Stephen K. Showalter
7759 Valley Creek Road
Elizabethtown, KY  42701-9652

Stephen Lee
dba Steves Welding & Fabrication
4521 Pierce Ave.
Cheyenne, WY  82001

Stephen Lee
dba Steves Welding & Fabrication
4201 Hayes Ave
Cheyenne, WY  82001

Stephen Mueller
389 Whisper Park Drive
Wilmington, NC  28411

Stephen R Miller
dba Cerified Lock & Access LLC
3 Germany Drive, Suite 7
Wilmington, DE  19804

Stephen Rice
40 Tucker Lane
VINE GROVE, KY  40175-

Stephen Toney
9690 S 700 E
Apt C-1
Sandy, UT  84070-

Stephen W Anderson
dba Anderson Flooring
533 E Spruce St
Sault Ste Marie, MI  49783

Stephen W Toney
9690 South 700 East Apt C-1
Sandy, UT  84070-

Stephen Wright
2243 N.W. 45th Avenue
Coconut Creek, FL  33066

Stephens Oil Company
1052 Whipple Ct
Lexington, KY  40511-

Stephenson Surveying, Inc
824 South Hill St.
PMB #345
Griffin, GA  30224

Stericycle
PO Box 9001588
Louisville, KY  40290-1588

Sterk, Edwards, Solomon &
Co., P.C.
2432 Camelot Court SE
Grand Rapids, MI  49546-

Sterling Crane LLC
9351 Grant St. Ste 250
Thornton, CO  80229

Sterling Morrison Apts LLC

721 Governor Morrison St Suite 100
Charlotte, NC  28211

Sterling Topsoil and Grading Inc
PO Box 26537
Fraser, MI  48035

Steve Badenhop
N 376 County Rd 3A
McClure, OH  53537

STEVE BRITTAIN
476 W Woodward Hts
Hazel Park, MI  48030-

Steve Burgess
3018 Potts Rd
Kirksey, KY  42054-

Steve Bush
913 Country Oaks Drive
Richmond, KY  40475-

Steve Cox
14550 Lavelle Dr
Gulfort, MS  39503

STEVE FONTAIN
460 OAK ST
TOLEDO, OH  43605-

Steve Goddard,
dba Steve's Fence & Fabrication
N 2659 Spring Lane
Marinette, WI  54143

Steve Hitchcock
PO Box 1406
Hollister, MO  65673

Steve Kaufman dba Kaufman Lawn
1683 S. Poseyville Rd
Midland, MI  48640

Steve Markham
19606 South 4220 Road

Clairemore, OK  74019

Steve Morrish
dba Action Electric Co
5663 Riverview Drive
Oscoda, MI  48750

Steve Nitz Jr.
dba Steve Floors
1310 South Vermont
Davenport, IA  52802

Steven  Glaze
dba Stevens Lawn and Landscape
108 West Harrison
Maumee, OH  43537

STEVEN A MOORE
10912 Hwy 57
Van Cleave, MS  39565-

Steven Anthony Skrobot
dba AMS Tree Service LLC
3036 Roosevelt St
Dearborn, MI  48124

Steven Blasko
901 E Cedar Crest Court
Edgewood, MD  21040

Steven Copeland
12205 Mountain Rd
Albuquerque, NM  87112

Steven Corralls
640 CR 2518
Moore, TX  78057

STEVEN D WOLFE
329 Joiner Hollow Rd
Big Rock, TN  37023-

Steven E Morgan
14810 W 700CR North
Gaston, IN  47342-9359

Steven F Chaloupka
dba SFC Business Services
230 Old Ivy Lane
Pisgah Forest, NC  28768

Steven F Chaloupka,
dba SFC Business Services
230 Old Ivy Lane
Pisgah Forest, NC  28768

Steven Kimbell
8200 Pinecrest Drive
Chattanooga, TN  37421-

Steven Kwon
14818 Stonehedge Ln.
Westminster, CA  92683

Steven Mistrzak
4040 Joyce
Waterford, MI  48329

STEVEN NULL
267 SOUTH RIDGE RD
DAVISVILLE, WV  26142-

Steven Payne
888 W. S. Slope Rd
Emmett, ID  83617

Steven Pugh
111 Lumar Rd.
Smithfield, VA  23430

Steven R. Richardson
101 John Poindexter St
Odon, IN  47562

Steven Roy Hendrix Jr
4150 Mexicali Dr
Bakersfield, CA  93313

Steven Sandoval
dba Construction Surveying Services
PO Box 2295
Alamogordo, NM  88311

Steven Sandoval
dba Construction Surveying Services
1015 Oregon Avenue
Alamogordo, NM  88310

Steven Sandoval
1015 Oregon Ave
Alamogordo, NM  88310-5856

Steven Sandoval
dba Construction Surveying Services
1015 Oregon Ave
Alamogordo, NM  88310

Steven Sandoval
dba Construction Surveying Services
PO Box 3475
Alamogordo, NM  88311-3475

Steven Schaefer Associates Inc
10411 Medallion Dr #121
Cincinnati, OH  45241

STEVEN SOUSA
2921 WESTERN
DETROIT, MI  48209-

Steven Timms
1905 Thames Dr.
Corpus Christi, TX  78412

STEVEN UJKIC
49998 Blackberry Tr
Novi, MI  48374-

Steven Verdi
305 Greenfield Crescent
Suffolk, VA  23434

Steven Wolff
84 Kimbark Road
Riverside, IL  60546

Steven Ziegler
308 Montclair Drive

Corpus Christi, TX  78412

Stevens Van Lines, Inc.
PO Box 3276
Saginaw, MI  48605-

Stevenson & Bullock ,PLC
Stevenson & Bullock, PLC
29200 Sothfield Road Ste 210
Southfield, MI  48076-

Steve's Office Services
PO Box 41
Vincent, OH  45784-

Steve's Soul Food
8443 Grand River Ave
Detroit, MI  48204-

Steve's Soul Food
1440 Franklin St
Detroit, MI  48207

Stewart Hagerty
2302 Red Shank Court
Fort Wayne, IN  46825

Stewart Recycling Inc
10701 E. Hamlin Chapel Rd.
Monroe City, IN  47557

Stewart Richey Construction Inc
2137 Glen Lily Rd
Bowling Green, KY  42101

Stine Lumber Co
1509 S Huntington St
Sulphur, LA  70663-

Stinnett Heating & Cool-
301 E. Grubbs Ave.
Enterprise, AL  36330-

Stitches 2, Inc.
7991 W. 21st St.
Suite D-2

Indianapolis, IN  46214

Stites & Harbison PLLC
250 West Main St
2300 Lexington Financial Center
Lexington, KY  40507-1758

Stivers Temporary Personn
200 West Monroe Street, Suite 1300
Chicago, IL  60606

Stivers Temporary Personnel Inc
200 West Monroe Street, Suite 1300
Chicago, IL  60606

Stock Building Supply
13578 Collection Center Drive
Chicago, IL  60693-

Stockman Ford Inc
dba Select Ford
202 1St Ave E Box 1058
Williston, ND  58802

Stockmen's Rentals & Sale
4490 Reno Highway
PO Box 1590
Fallon, NV  89407-1590

Stoddard Silencers
1017 Progress Dr.
Grayslake, IL  60030

Stoddard Silencers
1017 Progressive Dr.
Grayslake, IL  60030

Stokes Floor Covering Co.
PO Box 8217
Dothan, AL  36304-

Stoll Brothers Lumber
PO Box 367 Southeast Street
Odon, IN  47562-

Stoll Brothers Lumber Inc

South East Street
PO Box 367
Odon, IN  47562

Stone Cold Masonry
416 W. Lone Cactus Drive
Phoenix, AZ  85027

Stoneco Inc
1700 Fostoria Av Suite200
PO Box 3100
Findley, OH  45840

Stoneco Inc
PO Box 714724
Columbus, OH

Stonegate Village
7218 S 89th East Avenue
Tulsa, OK  74133

Stonehedge Construction
PO Box 193
Franklin Grove, IL  61031-

Stoneway Electric,
c/o Crescent Electric Supply
7750 Dunleith Drive
East Dubuque, IL  61025

Stoney T Burks
dba Desert Creek Construction
PO Box 134
Tularosa, NM  88352

Stonhard, Division of Stoncor Group Inc
1000 E. Park Ave.
Maple Shade, NJ  08052

Storage & Seating Solution
dba Steel Equipment Company
837 Auburn Ave
Pontiac, MI  48342

Storage Concepts Inc
184 E Pier Street

Port Washington, WI  53074-

Storage Room Inc
dba Containers Hawaii
304 Puuhale Road
Honolulu, HI  96819

Storage Room Inc
dba Containers Hawaii
868 Queen Street
Honolulu, HI  96813

Stork Wolfe & Associates
1124 Nipomo Street
Suite B
San Luis Obispo, CA  93401

Storm Master South
PO Box 3720
Cherry Hill, NJ  08034

Stormwater Services LLC
12721 W. Greenway Rd. #196
El Mirage, AZ  85335

Story Electrical Service Inc
6335 Hill Chapel Rd.
Paducah, KY  42001

Story Electrical Service,
6335 Hill Chapel Road
Paducah, KY  42001-

Stout Hardwood Floor Co.
PO Box 16650
Las Cruces, NM  88004-6650

Stout Risius Ross
4000 Town Center 20th Floor
Southfield, MI  48075-

Stowers Machinery Corp.
PO Box 14802
Knoxville, TN  37914-

Stowers Rental & Supply

PO Box 30759
Knoxville, TN  37950-1028

Straeffer Pump & Supply,
6100 Oak Grove Road
 PO Box 5248
Evansville, IN  47715-

Straight From The Heart
20502 Oldham # 201
Southfield, MI  48076-

Straight Line Const. LLC.
1700 Ogburn Chapel Rd.
Clarksville, TN  37042-

Strata Corporation
728 Red Dot Place
Grand Forks, ND  58208-3500

Strata Corporation
PO Box 13500
Grand Forks, ND  58208

Strata Corporation
728 Red Dot Place
Grand Forks, ND  58208-3500

Strategic Engineering
330 9th Street
Marysville, CA  95901

Strategic Engineering Services LLC
330 9th Street
Marysville, CA  95901

Strategic Engineering Services LLC
4037 Norby Crt
Plumas Lake, CA  95961-7484

Strategic Value Advertisi
Strategic Value Advertising
519 8th Avenue, 10th Floor
New York, NY  10018

Stratford Group Inc

7912 Los Robles Ct
Jacksonville, FL  32256

Stratford Group Inc
7912 Los Robles Ct
Jacksonville, FL  32256

Strauser Construction Co., Inc.
6246 East State Road 45
Bloomington, IN  47408

Streeter Industries
dba Priced Right Flooring
6 Smiths Lane
Seabrook, NH  03874

Strickland Supplies Inc.
233-1 Tresca Rd
Jacksonville, FL  32225

Striplin Airfield And
Aviation Services, Inc.
PO Box 101
Hartford, AL  36344-

Strong Tower Construction
LLC, DBA Koch Corporation
1131 Logan St.
Louisville, KY  40204-

Strongwell -Chatfield Division
1610 Highway 52 South
Chatfield, MN  55923

Strouse Roll Off
6767 Travis Road
Greenwood, IN  46143

Stroyko Construction, LLC
3045 Pheasant Run Dr. East
Wixom, MI  48393-

Structural Components Fabrication
60 James Baldwin Drive
Martinsville, IN  46151

Structural Consultants Associates Inc,
dba SCA Consulting Engineers
12511 Emily Court
Sugar Land, TX  77478

Structural Design Systems Inc
12875 Eckel Junction Road, Ste A
Perrysburg, OH  43551

Structural Detailing
385 Lynch Church Road
Marietta, OH  45750-

Structures International
7563 Philiips HIghway Bldg 600
Jacksonville, FL  32256

Structures International LLC
7563 Philiips HIghway Bldg 600
Jacksonville, FL  32256

Structures Unlimited, Inc
4122 Bishops Lane
Suite 104
Louisville, KY  40218-

STS Acquisition Co,
dba STS Consultants Ltd
1035 Kepler Drive
Green Bay, WI  54311

STS Acquisition Co,
dba STS Consultants Ltd
PO Box 1238
Bedford Park, IL  60499

STS Exploration/MTS Div.
PO Box 1238
Bedford Park, IL  60499-

Stuart & Branigin LLP
PO Box 1010
Lafayette, IN  47902

Stuart C Irby Company
PO Box 741001

Atlanta, GA  30384-1001

Stuart C Irby Company
815 South State Street
Jackson, MS  39201-5999

Stuart C Irby Company
17601 Ashley Drive, Bldg A&B
Panama City, FL  32413

Stuart C. Irby Co.
815 S. State St. 39201-5999
PO Box 1819
Jackson, MS  39215-1819

Stuart Franey Matthews & Chantres PC
28525 Orchard Lake Road
Farmington Hills, MI  48334

Stuart G. Thayer Jr.
dba Sunrise Sanitation Services Inc
PO Box 675
Oakland, MD  21550

Stuart Kelly
5531 Helen
Detroit, MI  48211

Stuart, Franey, Matthews & Chantres, PC
28525 Orchard Lake Road
Farmington Hills, MI  48334-

Studio Prizm
28478 Lake Park,
Farmington Hills, MI  4180

StudioPlus #41
542 W Dussel Drive
Maumee, OH  43537

Stumpf Welding Supp,INC
8144 State Rt 4
Mascoutah, IL  62258-

Sturge Moreland
2475 W.Chicago

Detriot, MI  48206-

Stymco Construction
2875 Springboro West
Moraine, OH  45439

Suat Balaban
Erasevleri, D Blok, D1
Meksika Cad. Umitkoy, Ankara
TUR

Subhash Vyas
Dj. Jankar
18840 Highlite Dr.(N)
Clinton Twp, MI  48035-

Subsea Services International Inc,
dba C&L Pipeline Equipment Inc
10601 Jefferson Chemical Rd.
Conroe, TX  77305

Suburban Laboratories, Inc
4140 Litt Drive
Hillside, IL  60162-1183

Sucher Tire Service Inc.
26015 W. Warren Ave.
Dearborn Heights, MI  48127-

Suddenlink
PO Box 218
Poplar Bluff, MO  63902-0218

Suddenlink
PO Box 660365
Dallas, TX  75266-0365

Suddenlink
PO Box 742535
Cincinnati, OH  45274-2535

Suddenlink
PO Box 856051
Louisville, KY  40285-6051

Sugatsune America Inc

18101 Savarona Way
Carson, CA  90746

Suhor Industries, Inc.
1609 Union Ave.
Parsons, KS  67357-

Suite Stay Inc
dba Staybridge Suites
5201 Oakhurst Dr.
Corpus Christi, TX  78411

Suiter Surveying & Land Planning
PO Box 30271
Clarksville, TN  37040

Sujal Desai
4966 Heritage Drive Apt # 202
Greenfield, WI  53220-

Sujalkumar Desai
4968 Heritage Drive
Apt # 5202
Greenfield, WI  53220-

Sukamal Goswami
3679 Merriweather
Rochester Hills, MI  48306-

Sullivan and Merritt Cons
Scarborough Commons, 153 U.S. Route 1
Scarborough, ME  04074

Sullivan and Merritt Constructors Inc
91 Freedom Parkway
Hermon, ME  04401

Sullivan and Merritt Constructors Inc
Scarborough Commons, 153 U.S. Route 1
Scarborough, ME  04074

Sullivan Construction Inc
PO Box 356
Paoli, IN  47454

Sullivan County Clerk

100 Courthouse Square
PO Box 370
Sullivan, IN  47882

Sullivan Housing Authority
200 Sunrise Towers
Sullivan, IN  47882

Sullivan, Ward, Asher &
Patton, P.C.
25800 Northwestern Hwy
Southfield, MI  48075-1000

Sulzer Pumps Inc
800 Koomey Rd
Brookshire, TX  77423-8202

Sulzer Pumps Inc
PO Box 404609
Atlanta, GA  30384-4609

Suman Raval
32401 West 12 Mile Road
Apt #4
Farmington Hills, MI  48334-

Sumiju Yokosuka Kogyo
19 Natsushima-cho, Yokosuka-shi
Kanagawa-ken,  237-555  JAP

Sumiju Yokosuka Kogyo Co., Ltd.
19 Natsushima-cho, Yokosuka-shi
Kanagawa-ken,  237-555 JAP

Sumitomo Heavy Industries
19 Natsushima, Yokosuka-shi
Kanagawa,  JAP

Sumitomo Heavy Industries
19-3 Giio-cho
Sasebo,  JAP

Summertrees Partnership
PO Box 20026
Clarksville, TN  37040

Summertrees Partnership
115 W. Glenwood Dr.
Clarksville, TN  37040-3581

Summertrees Partnership
621 Tiny Town Rd
Apt. 1406
Clarksville, TN  37042

Summit Communications Inc
PO Box 47501
Chicago, IL  60647

Summit Environmental Services LLC
2950 Langley Ave. Suite B
Pensacola, FL  32504

Summit Environmental Services LLC
PO Box 11398
Pensacola, FL  32504

Summit Environmental Services LLC
PO Box 387
7630 US Highway 60 West
West PAducah, KY  42086

Summit Fence Company LLC
PO Box 11388
Olympia, WA  98508

Summit Logistics Inc
3453 Truck Street
Fairbanks, AK  99707

Summit Logistics Inc
PO Box 70110
Fairbanks, AK  99707

Summit Logistics Inc
PO Box 70110
Fairbanks, AK  99707

Summit Testing & Inspection Co
PO Box 2231
Akron, OH  44309-2231

Summit Training Source
4170 Embassy Drive, S.E.
Grand Rapids, MI  49546

Summit Training Source
PO Box 809298
Chicago, IL  60680-9298

Summit Training Source, Inc.
4170 Embassy Drive, S.E.
Grand Rapids, MI  49546

Summit Training Source, Inc.
PO Box 809298
Chicago, IL  60680-9298

Summitt Lodging II LLC
dba TownePlace Suites by Marriott-Layton
1743 N. Woodland Park Drive
Layton, UT  84041

Sumner County
Gallatin Administration Building
Attn: Bill Kemp
Gallatin, TN  37066

Sumner County
Gallatin Administration Building
Attn: Bill Kemp
Gallatin, TN  37066

Sun Belt International Corp
PO Box 1206
Brookshire, TX  77423

Sun C Logistics
House #13, Street #2
Kart-e-Parwan
Kabul,  AFG

Sun C Logistics
House #13, Street #2
Kart-e-Parwan
Kabul,  AFG

Sun Industrial Inc

100 Richeyville Road
PO Box 0
Richeyville, PA  15358

Sun Ray Heating Inc
21740 Main Street
Matteson, IL  60443

Sun Star Industries Corporation
202-35 Foothill Ave. Apt B71
Hollis, NY  11423

Sunbelt Rentals
PO Box 409211
Atlanta, GA  30384-9211

Sunbelt Rentals
PO Box 409211
Atlanta, GA  30384-9211

Sunbelt Rentals
PO Box 281961
Atlanta, GA  30384-1961

Sunbelt Rentals
550 B Sparrow Drive
Shephardsville, KY  40165

Sunbelt Rentals
4428 Illinois Rd
Fort Wayne, IN  46804

Sunbelt Rentals
6430 Shier-Rings
Dublin, OH  43017

Sunbelt Rentals
6152 Akron Cleveland Road
Peninsula, OH  44264

Sunbelt Rentals
13800 Brookpark Road
Cleveland, OH  44135-5149

Sunbelt Rentals
38860 N. Sierra Hwy.

Palmdale, CA  93550

Sunbelt Rentals
3412 Bienville Blvd.
Ocean Springs, MS  39564

Sunbelt Rentals
3069 N. National Rd.
Columbus, IN  47201-3235

Sunbelt Rentals
2341 Deerfield Drive
Fort Mill, SC  29715

Sunbelt Rentals
1540 Iris Drive
Conyers, GA  30094

Sunbelt Rentals
1634 Broadway St.
Clarksville, IN  47129

Sunbelt Rentals
1951 Wilma Rudolph Blvd
Clarksville, TN  37040

Sunbelt Rentals
2525 W Coliseum Blvd
Fort Wayne, IN  46808-3639

Sunbelt Rentals
3901 Pacific Hwy E
Fife, WA  98424

Sunbelt Rentals
415 East Taft Road
North Syracuse, NY  13212-3776

Sunbelt Rentals
6490 Dixie Highway
Fairfield, OH  45014

Sunbelt Rentals
850 Daniel Rd.
Kokomo, IN  46901

Sunbelt Rentals
PO Box 409211
Atlanta, GA  30384-9211

Sunbelt Rentals
PO Box 409211
Atlanta, GA  30384-9211

Sunbelt Rentals, Branch #546
522 Grand Blvd.
Westbury, NY  11590

Suncom Construction
650 Ave Munoz Rivera # 402
San Juan, 918 PR

Sundhagen Sand & Gravel
PO Box 550
Jamestown, ND  58402

Sundhagen Sand & Gravel Inc
10428 67th St NW
Tioga, ND  48852

Sundhagen Sand & Gravel Inc
PO Box 550
Jamestown, ND  58402

Sundre Sand & Gravel Inc
6620 37th Ave. SE
Minot, ND  58701

Sundre Sand & Gravel Inc
6620 37th Ave. SE
Minot, ND  58701

Sunjit Bajwa
23155 Violet St.
Farmington Hills, MI  48336-

SunMaxx Solar
56 Broome Corporate Parkway
Conklin, NY  13748

Sunn Carpets & Interiors
200 W. Nakoma

San Antonio, TX  78216-

Sunnyside Fence Co;Inc
4201 U;S.23 North.
Alpena, MI  49707-

Sunrise Center LP
PO Box 203158
Austin, TX  78720-3158

Sunsets West, Inc.
PO Box 1960
210 Los Mochis
Canutillo, TX  79835-

Sunstate Equipment Co LLC
5552 E. Washington St.
Phoenix, AZ  85034

Sunstate Equipment Co LLC
PO Box 52581
Phoenix, AZ  85072-2581

Sunstates Security LLC
133 Southcenter Court, Suite 1100
Morrisville, NC  27560

Sunstates Security LLC
106A Centre Blvd
Marlton, NJ  08053

Sunstates Security LLC
801 Corporate Center Drive
Suite 110
Raleigh, NC  27607

Super 8 - Fairview Height
45 Ludwig Drive
Fairview Heights, IL  62208-

Super 8 Motel Savanna
101 Valley View Drive
Savanna, IL  61074

Super Technical FZCO
S10810 Jebel Alli Free Zone (South)

PO Box 17646
Jebel Ali,  UAE

Superior Business Cleaning
328 S Walnut St.
Suite 6
Bloomington, IN  47401

Superior Cut Stone
4790 W Fluck Mill Road
Bloomington, IN  47403-

Superior Design Construct
420 SW 11th Ave
High Springs, FL  32643

Superior Design Construction LLC
420 SW 11th Ave
High Springs, FL  32643

Superior Diesel & Equip-
ment Repair
3735 Central Street
Detroit, MI  48210-

Superior Engineering Asso
26100 American Drive
Suite 602
Southfield, MI  48034

Superior Engineering Asso
65 Cadillac Square
Suite 2601
Detroit, MI  48226-

Superior Fabrication, Inc
1654 S. County Road 200W
Rockport, IN  47635-

Superior Fence Co
2002 Hillside Ave
Indianapolis, IN  46218-3543

Superior Fire Protection
1329 Wheeler Rd.
Allenton, MI  48002

Superior Floor Covering Inc.
14500 S. Western Ave.
Po Box 314
Posen, IL  60469

Superior Fluid Systems,
12525 Hale
Riverview, MI  48192-

Superior Group
A Division of Electrical Specialists Inc
740 Waterman Avenue
Columbus, OH  43215

Superior Impressions
327 Twelfth Street
Toledo, OH  43624-1531

Superior Industrial Maintenance Co.
4801 Stough Road
Concord, NC  28027

Superior Industrial Maintenance Co.
PO Box 940
Harrisburg, NC  28075

Superior Materials Inc
20565 Hoover Rd
Detroit, MI  48205

Superior Materials Inc
33469 W 14 Mile Rd Ste110
Farmington Hills, MI  48331

Superior Materials Inc
PO Box 2900
Farmington Hills, MI  48333

Superior Materials LLC
33469  W 14 MILE RD. SUITE 110
FARMINGTON HILLS, MI  48331-

Superior Materials LLC
PO Box 2900
Farmington Hills, MI  48333-2900

Superior Materials LLC
PO Box 2900
Farmington Hills, MI  48333-2900

Superior Mechanical Systems Inc.
3100 Plainfield Road, Suite C
Dayton, OH  45432

Superior Painting
3760 N Hardstrait Rd
Bloomington, IN  47404

Superior Seed & Supply Co
6107 Centennial Blvd
PO Box120035
Nashville, TN  37212-

Superior Special Serv Inc
PO Box 1049
Maryland Heights, MO  63043-

Superior Sprinkler &
Landscaping Service
2089 Briarwood Lane
Las Cruces, NM  88005-

Superior Steel components
PO Box 68
Marne, MI  49435-

Superior Structures
Rt 488 PO Box 10
Bryantown, MD  20617

Superior Structures Superior Tank Inc
PO Box 10
Bryantown, MD  20617

Superior Truss & Panel Inc
2204 West 159th Street
Markham, IL  60428

Superior Welding Supplies Inc
15225 Joy Rd
Detroit, MI  48228

SuperLawn & Garden, Inc
1108 North Main Street
Hopkinsville, KY  42240-

SupplyCore Inc.
303 N Main Street
Suite 800
Rockford, IL  61101-1199

Supreme Ceiling &
Partition,Inc
3925 Industrial Drive
Rochester Hills, MI  48309-3118

Supreme Fuels Trading FZE
PO Box 22827 8th Floor
Le Solarium Building
Dubai,  UAE

Supreme Window Factory
12343 Schaefer Hwy
Detroit, MI  48227-

Surefire Logistics LLC
PO Box 54643
Dubai UAE,  UAE

Sureshchandra Raval
2274 White Pine Dr
Wixom, MI  48393-

Surface Solutions Inc
5693 W. 73rd St.
Indianapolis, IN  46278

Surplay Int'l Rubber
Surfacing, LLC
500 Hoiles Drive
Kenilworth, NJ  07033-

Surry Electric Motor & Controls Inc
425 Hadley Street
PO Box 446
Mount Airy, NC  27030

Surya Prakash Loonker
101 Monarch Cir
Basking Ridge, NJ  07920-

Susag Sand and Gravel Inc
PO Box 23
Harvey, ND  58341

Susag Sand and Gravel Inc
PO Box 23
Harvey, ND  58341

Susan G Koman Foundation
3100 W Central Ave 2nd Floor
Toledo, OH  43606

Susan M Scrafo
dba Utility Service New England
11 Gladwin Drive
Westfield, MA  01085

Susiarte
Rua da Graca 45-B
97606-473 Praia da Vitoria
Azores, POR

Suzanne Appenzeller
814 Peggy Street
Deer Park, TX  77536

SW Williams Painting Contractors Inc
2027 East McNichols Road
Detroit, MI  48212

Swagelok UAE (Creximco FZE)
Jebel Ali Free Zone
Dubai,  UAE

Swager Communication,INC
501 E. Swager Drive
Fremont, IN  46737-

Swank Associated Companies Inc
539 London Bridge Rd.
Virginia Beach, VA  23454

Swank Associated Companies Inc
200 Hunt Valley Road
New Kensington, PA  15068

Swank Associated Companies Inc
632 Hunt Valley Road
New Kensington, PA  15068

Swanston Equipment Corporation
3450 Main Ave.
Fargo, ND  58130

Swanston Equipment Corporation
4100 Hwy 52 South
PO Box 1238
Minot, ND  58701

Swanton Welding & Machining Company Inc
407 Broadway St
Swanton, OH  43558

Swanton Welding & Machining Company Inc
PO Box 635388
Cincinnati, OH  45263-5388

Swatlowski Tile
3600 S Minnesota Ave
Sioux Falls, SD  57105

SWERP Inc.
2215 Manor Road
Miquon, PA  19444

SWERP Inc.
PO Box 252
Miquon, PA  19444-0252

Swift Roofing Inc.
PO Box 1102
404 Industrial Rd.
Murray, KY  42071-

Swift Roofing of E'Town,
Inc.
PO Box 502
Elizabethtown, KY  42702-

Swindon Springer Properties LLC
4130 Gibson Dr.
Tipp City, OH  45371

Switzer & Associates
5328 Brighton
Kansas City, MO  64130

SWM Painting, Inc.
34821 UNION LAKE ROAD
CLINTON TOWNSHIP, MI  48035-

Sycamore Ridge Landfill
15809 Collections Center Dr.
Chicago, IL  60693

Sycamore Ridge Landfill
5621 E Cottom Dr
Pimento, IN  47866

Sycamore Ridge Landfill
PO Box 9001939
Louisville, KY  40290-1939

Syclone Corporation
Barbell Company
PO Box 6224
Reno, NV  89513-

Sydne Brown
41 Litchfield Close
Hampton, VA  23669

Sylvia S Romo CPA RTA CTA
Bexar County Tax Assessor Coll
PO Box 839950
San Antonio, TX  78283-3950

Sylvia S. Romo, CPA, RTA, CTA
Bexar County
Tax Assessor-Collector
San Antonio, TX  78283-3950

Symantec Corporation
20330 Stevens Creek Blvd.

Cupertino, CA  95014

Symantec Corporation
PO Box 60000
San Francisco, CA  94160

Symco Energy
739 Paw Paw Drive
Holland, MI  49423

Syneco Systems Inc
80 W. 78th St; Suite 133
Chanhassen, MN  55317

Syneco Systems Inc
PO Box 323
Longville, MN  56655

SYNERGIC
1255 Buchanan
Grand Rapids, MI  49507-

Synergy Environmental Corp
9864 E Grand River Suite 110-140
DO NOT USE
Brighton, MI  48116

Synergy Environmental Corp
132 E Grand River
Brighton, MI  48116

Synetcom Digital Inc
23879 Madison Street
Torrance, CA  90505

Synexco Ltd
Building 3 Chiswick Park
566 Chiswick High Road
London, UK, W4 5YA

Syn-Tech Systems, Inc.
PO Box 5258
Tallahassee, FL  32314-5258

Systemates Inc
Attn: Accounts Payable

1700 Pacific Avenue, Suite 2290
Dallas, TX  75201

Systematic Fire
Protection
21600 Quin Road
Clinton Twp, MI  48035-

Systems Specialties
390 Enterprise Court Suite 200
Bloomfield Hills, MI  48302

SZA LLC
1065-D S. Main - Do Not Use
La Cruces, NM  88005

SZA LLC
5245 Porter Dr
Las Cruces, NM  88012

T & C-Telephone & Computer Contractors
25 West Sylvania Ave
Toledo, OH  43612

T & C-Telephone & Computer Contractors
5560 308th Street
Toledo, OH  43611-2354

T & D Technologies
5079 Canterbury Dr Suite1
Brighton, MI  48114

T & G Transfer Inc
6203 28th Ave.
Kenosha, WI  53143

T & N Services Inc
2940 E Jefferson
Detroit, MI  48207-

T J Associates LLC
12864 Farmington Rd.
Livonia, MI  48150-

T Rhodes Realty Inc.
3350 Ridgelake Drive

Ste 200
Metairie, LA  70002-

T&T Construction Enterprises LLC
4375 Lilac Road
Leithfield, KY  42754

T&T Wilson Company
PO Box 967
CHATTANOOGA, TN  37401-

T.E. Wood Farms Inc
8647 Dangerfield Place
Clinton, MD  20735

T.H. Rosen
43100 Nine Mile Road
Novi, MI  48375-

TA Acquisitions Inc
dba Tony Angelo Inc
46850 Grand River Ave
Novi, MI  48374

Taal Academy
132 Arthur Dr
Troy, MI  48083-

Tab Construction Inc
7720 Electronic Drive
Colorado Springs, CO  80922

Tablet & Ticket Company
1120 Atlantic Drive
West Chicago, IL  60185

TACH Services
TAC Services
13317 Oakalla Rd
Killeen, TX  76549-

Taffy's
Al Quoz Ind 2, Bin Dasmal Compound
Warehouse 3
Dubai, UAE

Taffy's
Al Quoz Ind 2, Bin Dasmal Compound
Warehouse 3
Dubai, UAE

Tailored Foam Inc Midwest Division
PO Box 130
Island Lake, IL  60042

Tailored Foam Inc Ohio Division
PO Box 110327
Cleveland, OH  44111

Tait Heinemann
7722 Stamm Hollow Rd
Evansville, IL  62242-

Takako Hayashi
1-8-1 Oyama Ginowan City
Okinawa, Japan

TALEO
PO Box 35660
Newark, NJ  07193-

Taleo Corporation
PO Box 35660
Newark, NJ  07193-5660

Talon Industries, Inc.
801 Stadium Dr. #115
Arlington, TX  76011

Tama Design Consultancy & Construction
Al-Jadriya - University District
Baghdad, IRQ

Tamaroff Honda
28585 Telegraph Road
Southfield, MI  48034-

TAMMIE CROWELL
18646 SANTA BARBARA DR
DETROIT, MI  48221-

Tammie Crowell

18646 Santa Barbara
Detroit, MI  48221-

Tammy Lewis-Jablonski
642 Olyander Road
Holland, OH  43528

TAMMY MOSS
5167 FICUS TREE LANE
CHARLOTTE, NC  28215-

Tanaz Waller
436 Britnie Ct.
Newport News, VA  23602

Tandem Health Care
327 W. Main
317 W. Main
Crestline, OH  44827

Tank Connection LLC
1107 West Chestnut
Rogers, AZ  72756

Tank Connection LLC
3609 North 16th Street
Parsons, KS  67357

Tank Tek Environmental Corp
607 Elmira Rd
PMB #336
Vacaville, CA  95687

Tank Truck Service & Sales Inc
25150 Dequindre
Warren, MI  48091

Tanner Industries, Inc.
PO Box 777-W2170
Philadelphia, PA  19175-

Tanner Supply Company
PO Box 118097
Toledo, OH  43611-8097

Tanya Chuk, Esquire

Qasimi Law Partners
P.O. Box 41675 Khalifa Street
United Arab Bank Tower - Floor 0-4
Abu Dhabi, U.A.E.

Tanya Wharton
8952 South Aberdeen Street
Chicago, IL  60620

TAPAN K. DATTA
Wayne State University, Schav-
er Bldg. R#208, 5451 Cass Ave.
Detroit, MI  48202-

TAPESTRY
24580 EVERGREEN
SOUTHFIELD, MI  48075-

Target Construction, Inc
2470 St. Rose Pkwy, 308
Henderson, NV  89074-

Target Construction, Inc
2470 St. Rose Pkwy, 308
Henderson, NV  89074

Target Trucking LLC
2149 Fyke Dr.
Milford, MI  48381

Taritas Power
2565 Plymouth Rd
Ann Arbor, MI  48105

Tarpon Industrial Inc
1055 N. Pinellas Ave.
Tarpon Springs, FL  34689

Task Force Innovations International LLC
Bldg. 541, Shash Darak
Kabul, Afghanistan,  AFGH

Task Force Innovations International LLC
8721 Santa Monica Blvd. No. 1355
Los Angeles, CA  90069-4507

Tate Fabricating Co., Inc
419 Industrial Drive
White House, TN  37188-

Tatekan Construction Co
Apt 4, Golai Hisa Awal
Khair Khana Mina District
Kabul, AFG

Tatekan Construction Co
Apt 4, Golai Hisa Awal
Khair Khana Mina District
Kabul, AFG

Taxation & Revenue Depart
PO Box 25128
Santa Fe, NM  87504-5128

Taylor & Associates, Inc.
312 E. Oklahoma
Woodward, OK  73801-

Taylor Carroll,
dba KOMODO Construction LLC
PO Box 193
Hillsdale, WY  82060

Taylor Concrete Services Inc
3505 S Duncan Road
Bloomington, IN  47403

Taylor Holdings LLC
dba Taylor Fence Company
1410 Dustry Drive
Colorado Springs, CO  08905

Taylor Hyundai
12681 Eckel Junction Rd
Perrysburg, OH  43551

Taylor Maintenance INC
2188 Heaton Ford Rd
Science Hill, KY  42553-

Taylor Photo
1403 Bernath Pkwy

Toledo, OH  43615

Taylor Road Supply Company Inc,
dba Top Cat Concrete
3296 Paris Court
Westerville, OH  43081

Taylor Tire Treading
2101 Mass. Ave.
Indianapolis, IN  46218

Taylor Wiseman & Taylor
124 Gaither Drive, Suite 150
Mount Laurel, NJ  08054

TB Transport Inc
592 Smyrna Rd
Conyers, GA  30012

TB Transport Inc
PO Box 80185
Conyers, GA  30013

TC Fuel Components LLC
PO Box 939
Oaks, PA  19456

TC Fuel Components LLC
422 Business Center
W2280 West Dr.
Oaks, PA  19456

TC Welding & Engineering Inc
PO Box 881
Lemon Grove, CA  91946-0881

TCI Services Incorporated
dba Tank Consultants Mechanical Services
4333 W 21st Street
Tulsa, OK  74107-3444

TCI Services Incorporated
dba Tank Consultants Mechanical Services
125 First St.
Henderson, KY  42420

TCI Services Incorporated
dba Tank Consultants Mechanical Services
Department 1101
Tulsa, OK  74121-1820

TCM Services Inc
11231 Richmond Ave., Suite D 108
Houston, TX  77082

TCM Services Inc
14 Champions Court Trail
Houston, TX  77069

TCM Services Inc
11231 Richmond Ave., Suite D 108
Houston, TX  77082

TCM, A Time Inc Co
Professional Subscription Svs
PO Box 60310
Tampa, FL  33660-0310

TCSP
1100 Kane Street
LaCrosse, WI  54603-

TD Maintenance Co. Inc
15212 Common Road
Roseville, MI  48066-

TD Real Estate LLC
Attn:Tom Romero
311 W. Lincolnway
Cheyenne, WY  82001

TDIndustries Inc
12700 O'Connor Rd.
San Antonio, TX  78233

TDIndustries Inc
13850 Diplomat
PO Box 819060
Dallas, TX  75234

TDIndustries Inc
PO Box 300008

Dallas, TX  75303-0008

TDS Collection Service Inc
1122 Main St
PO Box 696
Torrington, WY  82240

TDS Telecom
PO Box 1001
Monroe, WI  53566-8101

TDS Telecom
PO Box 248
127 N Meridian
Roachdale, IN  46172-0248

TDS Telecom
PO Box 94510
Palatine, IL  60094-4510

TDS Telecom
PO Box 94510
Palatine, IL  60094-4510

TE Construction Specialties Inc
2935 Thousand Oaks Suite 6 PMB 293
San Antonio, TX  78247

Te Le Bec
7637 Riffle Rd
Junction City, KS  66441-

Teak, Wicker & More CSN
Stores, Inc.
800 Boylston St, Suite 1600
Boston, MA  02199-

Team Cooperheat-MQS Inc
260 Turner Industrial Way
Aston, PA  19014

Team Cooperheat-MQS Inc
2305 N 35th Avenue
Phoenix, AZ 85009

Team Cooperheat-MQS Inc

PO Box 842233
Dallas, TX  75284-2233

TEAM EQUIPMENT
22707 Schoenherr Road
Warren, MI  48089-

TEAM General Contracting LLC
12010 Timber Creek Road
North Little Rock, AR  72118

TEAM General Contracting LLC
Clint Daniels Inc.
12010 Timber Creek Road
North Little Rock, AR  72118

Team Industrial Services Inc
2514 North 33rd  Ave
Phoenix, AZ  85009

Team Industrial Services Inc
13710 W. Highway 80 East
Odessa, TX  79765

Team Industrial Services Inc
200 Hermann Drive
Alvin, TX  77511

Team Industrial Services Inc
PO Box 842233
Dallas, TX  75284-2233

Team Sports, Inc.
6144 Merger Dr.
Holland, OH  43528-8438

TEC Inc.
2496 Old Ivy Road, Suite 300
Charlottesville, VA  22903

TEC Inc.
PO Box 5127
Charlottesville, VA  22905

Tec Pro Ltd
dba Tec Pro Ltd

816 E Whitney Rd
Anchorage, AK  99501-1626

TEC Testing Eng. & Consul
1343 Rochester Road
PO Box 249
Troy, MI  48099-0249

TECC Painting Company
311 S. Chestnut Street #5
Colorado Springs, CO  80905

Tech Electric Inc
PO Box 1372
Livingston, MT  59047

Tech Electric Inc
PO Box 1372
Livingston, MT  59047

Tech Services
3717 So. La Brea Ave
Ste 687
Los Angeles, CA  90016-5300

TechCorr USA Management  LLC
1485 E Sam Houston Pkwy S #160
Pasadena, TX  77503

TechCorr USA Management  LLC
3234 East Pasadena Frwy
Pasadena, TX  77503

TechCorr USA Management  LLC
3234 Pasadena Freeway
Pasadena, TX  77530

TechCorr USA Management  LLC
PO Box 1759 Dept 509
Houston, TX  77251-1759

Technical Glass Products
600 6th Street South
Kirkland, WA  98033-

Technical laboratories,

515 Cherokee Blvd
Chattanooga, TN  37405-

Technical Service
24001 Orchad Lake Road
Farmington, MI  48336

Technical Service
5260 Oakman
Dearborn, MI  48126

Technical Society of Toledo
The University of Toledo
2801 West Bancroft
NI 5039 MS #310
Toledo, OH  43606

TechniCo, Inc
293 Executive Dr
Troy, MI  48083-

TechniScan Inc
155 South Madison Street, Suite 228
Denver, CO  80209-3013

Technoil S.L.
Donoso Cortes 45
Madrid, SP  28015SPA

Technology Consultants
39737 Paseo Padre Parkway
Fremont, CA  94538-

Technology Publishing
2100 Wharton St Suite 310
Pittsburgh, PA  15203-

Techseven Company
Sherman Estes
PO Box 182247
Shelby Township, MI  48318-2247

Techtrade Doors
P.O Box 19
El KouraLEB

Techtrade Doors
P.O Box 19 El Koura
LEB

Tecnico Corporation
831 Industrial Avenue
Chesapeake, VA  23324

TecPro Solutions
dba Tec Pro Ltd
816 E Whitney Rd
Anchorage, AK  99501-1626

Ted Embry
3496 Buckingham
Detroit, MI  48224-

TED GRANT
602 MILL AVE
ENTERPRISE, AL  36330

Ted Heinemann
7722 Stamm Hollow Rd
Evansville, IL  62242-

Tedder Equipment, Inc.
2232 West Road
Mtn. Home, AR  72653-

Tee Pee Inc.
PO Box 495
Roseville, MI  48066-0495

TEG Enterprises Inc
1343 Owenby Drive
Marietta, GA  30066

TEG Enterprises Inc
107 Gass Drive
Greenville, TN  37745

Tek Industries FZCO
PO Box 1405
DJI

Tek Industries FZCO

PO Box 1405
DJI

TEK ROCK TRENCHING
104 Hester Hollow
Georgetown, TX  78633-

TEKsystems, Inc.
7437 Race Road
Hanover, MD  21076

TEKsystems, Inc.
PO Box 198568
Atlanta, GA  30384-8568

Telecommunication Softwa
444 Brickell Ave., Suite 51132
Miami, FL  33131

Telecommunication Software Inc
444 Brickell Ave., Suite 51132
Miami, FL  33131

Telemtry & Process Controls Inc
7250 Hudson Blvd Suite 160
Oakdale, MN  55128

Telemtry & Process Controls Inc
11320 Upper 33rd St. North
Lake Elmo, MN  55042

Telentos Construction Corp
210 - 42 Street
Brooklyn, NY  11232

Telentos Construction Corp
56 Sands Street
Staten Island, NY  10304

Telephone Support Systems
26450 Haggerty Rd
Farmington Hill, MI  48331

Telnes LLC
dba Telnes Broadband
PO Box 1246
Everett, WA  98206-1246

Tel-Tec, Inc.
PO Box 968
Fort Knox, KY  40121-0968

TEMAC SL
Poligono Industrial Los Alamos
C/Sauce, 7 - Fuente del Rey
Sevella Spain,  SPA

TEMAC SL
C/Luis Fuentes Bejerano, 60-2-B
Sevilla Spain,  41020  SPA

TEMAC SL
C/Santa Lucia 32, bajo D
11500 El Puerto deStMaria
Cadiz Spain,  SPA

TEMCO Electric Inc
112 Commerce Blvd.(DO NOT USE)
Loveland, OH  45140

TEMCO Electric Inc
5903 East 11th St
Tulsa, OK  74112-2920

Temco Inc
112 Commerce Blvd.
Loveland, OH  45140

Temcor
150 W Walnut St Ste 150
PO Box 48008

Gardena, CA  90248

Temcor
PO Box 116353
Atlanta, GA  30368-6353

Temecon Group Inc.
Texas Mechanical Contractors
PO Box 1493
Humble, TX  77347

Temor and Roiya group of
10th Street Taimani
Kabul, AFG  12345

Temor and Roiya group of Companies
10th Street Taimani
Kabul, AFG  12345

Temperature Services, Inc
37107 Schoolcraft Road
Livonia, MI  48150

Temporary Housing Unlimited Inc
2121 Ebenezeer Road, Suite 104
Rock Hill, SC  29732

Tenable Protective Services
2423 Payne Ave
Cleveland, OH  44114

Tenable Protective Services
PO Box 643169
Cincinnati, OH  45264-3169

Tennant Sales & Service Co
PO Box 71414
Chicago, IL  60694-1414

Tennessee Child Support
Receipting Unit
PO Box 305200
Nashville, TN  37229

Tennessee Dept Of Revenue
Andrew Jackson State Off Build

500 Deaderick Street
Nashville, TN  37242

Tennessee Dept. of Revenue
Andrew Jackson State Office Bldg.
500 Deaderick Street
Nashville, TN  37242

Tennis Roofing & Asphalt Inc
20 Museum Rd.
Washington, PA  15301

Tennis Roofing & Asphalt Inc
250 West Wylie Ave.
Washington, PA  15301

Tensar International Corporation
5871 Glenridge Drive, Suite 300
Atlanta, GA  30328

Tensar International Corporation
2500 Northwinds Parkway, Suite 500
Alpharetta, GA  30009

Tensar International Corporation
PO Box 934207
Atlanta, GA  31193-4207

TenTen Wilshire LLC
550 Seagaze Drive
Oceanside, CA  92054

TenTen Wilshire LLC
370 Convention Way
Redwood City, CA  94063

Tepa EC, LLC
9th and J Streets
PO Box 9073
Beale AFB, CA  95903

Tepa EC, LLC
394 Williamstowne, Suite I
Delafield, WI  53018

Tepa EC, LLC

5045 List Drive
Colorado Springs, CO  80919

TEQ Solutions Inc
1811 Executive Drive, Suite F
Indianapolis, IN  46241

Terence Bell
PO Box 6824
Tamuning, GU  96931

Termimesh LLC
9475 E Highway 290
Austin, TX  78724-2303

Terminix Processing Center
6541 Weatherfield Court
Maumee, OH  43537

Terminix Processing Center
7210 Georgetown Road, Suite 500
Indianapolis, IN  46268

Terminix Processing Center
PO Box 742592
Cincinnati, OH  45274-2592

Ternion Inc
dba Skyline Event Services
8600 Sweet Valley Drive
Cleveland, OH  44125

Terra Cotta Rehab & Contr
616 Dublin Circle
Louisville, KY  40229

Terra Flora Landscaping Inc
300 Ward Ave
PO Box 122
Elkins, WV  26241

Terra Probe Environmental Inc
9209 Whiteford Center Road
Lambertville, MI  48144

Terra Probe Environmental Inc

9209 Whiteford Road
Ottawa Lake, MI  49267

Terra Probe Environmental Inc
9209 Whiteford Road
Ottawa Lake, MI  49267

Terra Renewal LLC
1100 E Campbell Rd Suite 220
Richardson, TX  75081

Terra Renewal LLC
Dept 1814
PO Box 2153
Briminghan, AL  35287-1814

Terracon Consultants Inc
2211 South 156th Circle
Omaha, NE  68130

Terracon Consultants Inc
1640 Hickory Loop Suite 102
Las Cruces, NM  88005

Terracon Consultants Inc
4545 Bishop Lane, Suite 101
Louisville, KY  40218

Terracon Consultants Inc
9655 Florida Mining Blvd West
Suite 509
Jacksonville, FL  32257

Terracon Consultants Inc
355 S. Euclid, Suite 107
Tucson, AZ  85719

Terracon Consultants Inc
3047 St. Johns Bluff Rd - DO NOT USE
Jacksonville, FL  32246

Terracon Consultants Inc
521 Clemson Road
Columbia, SC  29229

Terracon Consultants Inc

4172 Center Park Drive
Colorado Springs, CO  80916

Terracon Consultants Inc
18001 W. 106th Street, Suite 300
Olathe, KS  66061

Terracon Consultants Inc
135 Ambassador Drive
Naperville, IL  60540

Terracon Consultants Inc
1505 Old Happy Jack Road
Cheyenne, WY  82001

Terracon Consultants Inc
16000 College Boulevard
Lenexa, KS  66219-1367

Terracon Consultants Inc
16662 Millikan Ave.
Irvine, CA  92606

Terracon Consultants Inc
6198 Imperial Loop
College Station, TX  77845

Terracon Consultants Inc
PO Box 843358
Kansas City, MO  64184-3358

Terracon Consultants Inc
PO Box 931277
Kansas City, MO  64193-1277

Terracon Consultants Inc
PO Box 843358
Kansas City, MO  64184-3358

TERRANCE ANDREWS
FUNERAL HOME
1289 ROSA PARKS BLVD
DETROIT, MI  48238

Terra-Trace Environmental
28913 Herky Dr Unit 305

Lake Bluff, IL  60044

Terry Cunningham Constru.
522 County Road 63
Midland City, AL  36350

Terry Durham
3951 Highship Rd.
Murfreesboro, TN  37130

Terry Heldstab Rentals
106 N Jackson
Junction City, KS  66441

Terry Joseph Rettmann
1339 Old Lascassas Hwy
Murfreesboro, TN  37130

Terry L Schulte
5578 Hampton Hill
Tallahassee, FL  32311

Terry Land Development Inc
130 Brett Chase - Suite C
Paducah, KY  42003

Terry Layne Durham
3951 Highship Rd.
Murfreesboro, TN  37130

Terry Rettmann
1339 Old Lascassus Road
Murfreesboro, TN  37130

Terry Rettmann
1339 Old Lascassus Rd
Murfreesboro, TN  37130

Terry Sybil
dba TLS Services
328 134th Place SW
Everett, WA  98208

Teryl McGriff
2841 Wilkie Drive, # 304
Rapid City, SD  57702

Teryl McGriff
916 Fairway Drive
Gillette, WY  82718

Test & Measurement Inc
1304 Adams St.
Kansas City, KS  66103

Test and Balance Corporation
655 Hembree Parkway, Suite A
Roswell, GA  30076

Test and Balance Corporation
Hennessey Capital LLC
FBO Test and Balance -  Dept 261701
Detroit, MI  48267-2617

Test and Balance Corporation
PO Box 67000, Dept. #261701
Detroit, MI  48267-2617

TestAmerica Laboratories
Dept 2314
PO Box 122314
Dallas, TX  75312-2314

TestAmerica Laboratories
PO Box 204290
Dallas, TX  75320-4290

TestAmerica Laboratories, Inc.
4101 Shuffel Dr. NW
North Canton, OH  44720

TestAmerica Laboratories, Inc.
4955 Yarrow Street
Arvada, CO  80002

TestAmerica Laboratories, Inc.
2417 Bond Street
University Park, IL  60466

TestAmerica Laboratories, Inc.
Box 4305
Philadelphia, PA  19175-4305

TestAmerica Laboratories, Inc.
777 New Durham Road
Edison, NJ  08817

TestAmerica Laboratories, Inc.
Dept 2314
PO Box 122314
Dallas, TX  75312-2314

TestAmerica Laboratories, Inc.
PO Box 204290
Dallas, TX  75320-4290

Tester Construction Inspection Services
2023 W. 5 Mile Road
Sault Ste. Marie, MI  49783

TesTex Inspection LLC
508 Old Frankstown Road
Monroeville, PA  15146

Testing Laboratories Inc
PO Box 1144
Alamogordo, NM  88311-1144

Testing Specialties, Inc.
12001 Network Blvd. Ste 124
San Antonio, TX  78249

Testmaster Inspection Inc
PO Box 31
Perrysburg, OH  43552

Tetra Tech EC, Inc
Dept 1644
Denver, CO  80291-1644

Tetra Tech EC, Inc
Dept 1967
Denver, CO  80291-1967

Tew Tile & Carpet Co Inc
706 Ramsey St
Fayetteville, NC  28301

Texarkana Water Utilities
PO Box 2008
Texarkana, TX  75504

Texas Air Products, Ltd.
11122 Gordon Rd
San Antonio, TX  78216

Texas Commission on
Environmental Quality
PO Box 13087
Austin, TX  78711-3087

Texas Commission on Environmental Qlty
Financial Administration Division
Cashier's Office, MC-214
Austin, TX  78753

Texas Disposal Systems Inc
12200 Carl Rd.
Buda, TX  78610

Texas Disposal Systems Inc
PO Box 17126
Austin, TX  78760

Texas Disposal Systems Inc
PO Box 968
Austin, TX  78767-0968

Texas Fifth Wall Roofing Systems Inc
3300 Duke Road
Austin, TX  78724

Texas Gas Service
4700 Pollard
El Paso, TX  79930

Texas Guaranteed
PO Box 659601
San Antonio, TX  78265-9601

Texas Iron and Metal Co. Inc.
865 Lockwood Drive
Houston, TX  77020

Texas Lock & Door Closer Inc
1819 West Avenue
San Antonio, TX  78201

Texas Mutual Insurance Co
6210 E. Highway 290
Austing, TX  78723-1098

Texas Pipe & Supply Co Ltd
2330 Holmes Rd.
Houston, TX  77051

Texas Pipe & Supply Co Ltd
2201 Suntide Rd.
Corpus Christi, TX  78409

Texas Steel Processing Inc
5480 Windfern Rd.
Houston, TX  77041

Texas Steel Processing Inc
PO Box 951440
Dallas, TX  75395-1440

Texas Throne LLC
340 Lema
Portland, TX  78374

Texas Tollways
Texas Department of Transportation
PO Box 650749
Dallas, TX  75265-0749

Texas Workforce Commission
PO Box 149037
Austin, TX  78714-9037

TexDoor Ltd
11202 Bomar Lane
San Antonio, TX  78233

Tezak Heavy Equipment Co Inc
205 Tunnel Drive
Canon City, CO  81212

TFC Canopy

1107 N Taylor Rd
Garrett, IN  46738

TFC Canopy
Department 6060
Carol Stream, IL  60122-6060

TFC2, LLC
800 Beverly Pike
Elkins, WV  26241

TFI-EPI, LLC
dba TFI
440 Oberlin Ave. So.
Lakewood, NJ  08701

TFI-EPI, LLC
dba TFI
1065 Marauder Street
Chico, CA  95973

TFI-EPI, LLC
PO Box 822226
Philadelphia, PA  19182-2226

Thaddeus Kraczkowski
419 W Hayes
Hazel Park, MI  48030

That's Great News
PO Box 877
Cheshire, CT  06410

The A G Mauro Company
310 Alpha Dr
Pittsburgh, PA  15238

The Allen Co. Inc.
3009 Atkinson Ave.
Lexington, KY  40509

The Associated General Co
The Assoc. General Contractors
20300 Civic Center Dr, Ste 408
Southfield, MI  48076

The Atlas Companies
dba Atlas Metal Products Co
5101 Commerce Crossing Dr
Louisville, KY  40229-2100

The Atlas Companies
dba Atlas Metal Products Co
PO Box 19139
Louisville, KY  40259-0139

The Bar SU Inc.
dba Schmeeckle Bros Crane Service
17168 N. Frontage Rd.
Ft. Morgan, CO  80701

The Bing Fund
PO Box 32044
Detroit, MI  48232

The BING Institute
PO Box 32044
Detroit, MI  48232

The Blind Ladies
7100 Jim Ramsey rd.
Vancleave, MS  39564

The Blind Place
265 Ashcreek Road
Paducah, KY  42001

The Blue Book of Building
PO Box 500
Jefferson Valley, NY  10535

The Bolles Company Inc.
PO Box 22425
Chattanooga, TN  37422

The Bridge Co.
Mirgab AL Soor St. Block #1 Bldg. #4
Burj Jassim Bldg, PO Box 11271
Dasma,  35152  KUW

The Bridge General Trading & Contracting
Mirgab AL Soor St. Block #1 Bldg. #4

Burj Jassim Bldg
Dasma,  35152  KUW

The Bridge Group/DESC
8612 Forest St
Annandale, VA  22003

The Bureau of Citizenship
Deepak Bhalla
75 Lower Weldon St.
St. Albans, VT  5479

The Byrnelaw Office
A Professinal Corporatin
24011 Ventura Blvd. Ste. 201
Calabasas, CA  91320-1460

The C.I. Thornburg Co.
PO Box 2163
Huntington, WV  25722-2163

The City of Dearborn
Dearborn Recreation Department
15801 Michigan Avenue
Dearborn, MI  48126-9932

The Clayton Corporation
PO Box 997
Nameoki Station
Granite City, IL  62040

The Cleaning Doctors
18248 Robson
Detroit, MI  48235

The Courier-Journal
525 W. Broadway
Louisville, KY  40202

The Creative Group
12400 Collections Center Drive
Chicago, IL  60693

The Creative Group
2613 Camino Ramon
San Ramon, CA  94583

The Diamond Engineering C
1521 W Anna Street
PO Box 1327
Grand Island, NE  68802-1327

The Eng Society - Detroit
C/O Citizens Bank Lock Box
Dept CH 17761
Palantine, IL  60055-7761

THE ENGINEERING SOCIETY
26100 AMERICAN DRIVE, SUITE 50
SOUTHFIELD, MI  48034

THE ENGINEERING SOCIETY
C/O Citizens Bank Lock Box
Palatine, IL  60055-7761

The Environment Quality
PO Box 670946
Detroit, MI  48267

The Federal Materials Com
2425 Wayne Sullivan Drive
Paducah, KY  42003

The Flag Co. Inc
3600 Cantrell Industrial Court
Acworth, GA  30101

THE FLORIDA BAR
651 EAST JEFFERSON STREET
TALLAHASSEE, FL  32399-2300

The Foret Companies
118 N Piedras
El Paso, TX  79905

The Gallery Collection
PO Box 360
Ridgefield Park, NJ  07660-0360

The Gallery Collection Prudent Publishin
PO Box 360
Ridgefield Park, NJ  07660-0360

The Garage Door Man
10218 Warren Ave.
Dearborn, MI  48126

The Genesis Company And
Tradesmen International
422 1/2 5th Street, Suite 206
Columbus, IN  47203

The Genesis Company And Unistrut Corporation
Dept LA 21199
Pasadena, CA  91185-1199

The Genesis Company And
Winandy Greenhouse Company Inc
2211 Peacock Road
Richmond, IN  47374

The Gordian Group
140 Bridges Rd
Suite E
Mauldin, SC  29662

The Gordon Lumber Co
1515 Croghan St
Fremont, OH  43420

The Hartford
PO Box 2907
Hartford, CT  06104-2907

The Hartford
PO Box 660916
Dallas, TX  75266-0916

The Hawkins Group, LLC
2045 Noel Road
Chruch Point, LA  70525

The Highway Press Invoice
7600 Chrysler SvDr
Detroit, MI  48211

The Honey Baked Ham
ATTN: Accounts Receivable

PO Box 7040
Troy, MI  48007

The Indianapolis Star
PO Box 145
Indianapolis, IN  46206-0145

The Indus Entrepreneurs
28230 Orchard Lake Ste 110
Farmington Hills, MI  48334

The Iron Hammer
454 Bandarra Lane
Murray, KY  42071

The JDI Group
1545 Timberwolf Drive
Holland, OH  43528

The JDI Group
360 W Dussel Drive
Maumee, OH  43537

The John Truscott Group,
124 West Allegan Suite 802
Lansing, MI  48933

The Judson Center
4410 W 13 Mile Road
Royal Oak, MI  48073

The Larko Group
11 S LaSalle St., Ste 1720
Chicago, IL  60603

The Levee Inn
1070 Riverview Road
Tunica, MS  38676

The Lincoln Nat'l Life In
Administrative Offices
Schaumburg, IL  60173-2268

The Macomb Group
Department #166401
PO Box 67000

Detroit, MI  48267

The Masters Commission
23500 W Seven Mile Rd
Detroit, MI  48219

The Metiss Group
14036 Bournemuth
Shelby Twp, MI  48315

The NJ Labor Law Poster S
The NJ Labor Law Poster Servic
2020 Pennsylvania Ave,NW#1836
Washington, DC  20006-1836

The Observer & Eccentric
PO Box 3202
Cincinnati, OH  45263-3202

The Office Connection
26442 Haggerty
Farmington Hills, MI  48331

The Paducah Sun
PO Box 2300
Paducah, KY  42002

The Raven and The Rose Clock and Time
dba Lawrence Gerard Lizewski
2227 Bernard
Hamtramck, MI  48212

The Real Estate Professio
663 N. Dixie Blvd.
Suite B
Radcliff, KY  40160

The Renaissance Club
Acct # H0489
200 Renaissance Center St 3600
Detroit, MI  48243

The Right Lift Company
PO Box 162622
Ft. Worth, TX  76161

The Right Productions,Inc
PO Box 32778
Detroit, MI  48232

The Rose Group
PO Box 103
Fayetteville, NC  28302

The Sheer Shop
51350 Van Dyke
Shelby Twp, MI  48316

The Shelly Company
The Shelly Company
6430 Karch Road
Celina, OH  45822

The Skillman Corporation
New Eastern Greene High School
623 State Highway 54
Bloomfiled, IN  47424

The Smiling Faces Factory
PO Box 32831
Detroit, MI  48232

The Stone Shop Inc
10 E. Auburn Rd
Rochester Hills, MI  48307

The Supersine Company
154 S Lerch Street
Lansing, MI  48912

The Tennergy Solution
815 Fesslers Lane
Nashville, TN  37210

The Times Journal
PO Box 190
120 Wilson St.
Russell Springs, KY  42642

The Tyree Organization,Lt
208 Route 109
Farmingdale, NY  11735

The VMC Group
dba The VMC Group
PO Box 637915
Cincinnati, OH  45263-7915

The Wall Street Journal
PO Box 7020
Chicopee, MA  01021-7020

The WAVE Fund
CDM, Attn : WAVE Fundraiser
One Woodward Ave.,Suite 1500
Detroit, MI  48226

The Woodrow Wilson Center
1300 Pennsylvania Ave NW
Washington, DC  20004-3027

The Write Stuff
c/o Steve Klaper
13740 Sherwood
Oak Park, MI  48237

Thelen Sand and Gravel Inc
28955 W Route 173
Antioch, IL  60002

Thelen Sand and Gravel Inc
PO Box 730
Spring Grove, IL  60081-0730

Theodor Wille Intertrade
Emaar Square
Downtown Dubai, Building 2, Office 1-0
Dubai, UAE  UAE

Theodor Wille Intertrade (TWI)
Emaar Square
Downtown Dubai
Dubai, UAE  UAE

Thermal Balance Inc
152 Burt Road
Lexington, KY  40503

Thermal Balance, Inc.
152 Burt Rd.
Lexington, KY  40503

Thermeq Co
1070 Disher Drive
Waterville, OH  43566

Theut Products,INC
73408 Van Dyke Avenue
Romeo, MI  48065

Think Detroit PAL
Attn: Lori Wesby
PO Box 1824
Dearborn, MI  48121

Third Party Environmental
PO Box 2202
1516 South Gunbarrel Road
Grand Island, NE  68802-2202

Thobert LLC
dba Greenpath Environmental Services
PO Box 2366
Davenport, IA  52809-2366

THOM  Gravel & Excavating, Inc.
710 Morton Ave., Suite S
Aurora, IL  60506

Thomara Latimer Cancer
Foundation
29193 Northwestern Hwy. #528
Southfield, MI  48034

Thomas A Barnhouse
dba Guam Crane Services
PMB 311, 535 Chalan Pale Ramon Haya
Yigo, GU  96929

Thomas A Malatesta
1016 Cork Dr
Bethel Park, PA  15102

Thomas A Strickland

132 Seal St.
Tabor City, NC  28463

Thomas B Chodosh D.O., P.A.
Comp Care Medical Center
3933 Up River Road
Corpus Christi, TX  78408

Thomas C. Haltom
dba Haltom Crane Consulting, LLC
601 Briar Creek
La Porte, TX  77571-2703

Thomas Corning
23642 West Milton
Wauconda, IL  60084

Thomas D Stocks III
514 East Wabash Avenue
Crawfordsville, IN  47933

THOMAS DONELEY
19507 Appoline
Detroit, MI  48235

THOMAS DONELEY
5016 DAILEY
DETROIT, MI  48204

Thomas DuBose & Associates, Inc
350 S Reynolds Rd Ste B
Toledo, OH  43615

Thomas Dunlap
4039 88th Ave.
Zeeland, MI  49464

Thomas E Graber
dba TCR Welding LLC
9341 E 925 N
Odon, IN  47562

Thomas E. Hardiman
620 Clairpointe Woods Dr.
Detroit, MI  48215

THOMAS E. ROELLICH
1905 Weston Street
La Crosse, WI  54601-6554

Thomas Fence Co;INC
5515 Woodman Ave
PO Box 487
Ashtabula, OH  44005-0487

Thomas Hardiman
620 Clairpointe Woods Dr.
Detroit, MI  48215

Thomas Industrial Coating
2070 Hwy Z
Pevely, MO  63070-1800

Thomas Industrial Coating Inc
2070 Hwy Z
Pevely, MO  63070-1800

Thomas J Slaughter
901 E Wyman St.
Hoopston, IL  60942

THOMAS JACKSON
1489 Milburn Ave.
Toledo, OH  43606

Thomas James Coupe Jr
dba Thomas J Coupe
627 Lesser Drive
Fort Collins, CO  80524

Thomas Kaugher
1575 Cheltenham
Birmingham, MI  48009

Thomas Kohout
7075 Demaret Dr.
Sacramento, CA  95822

Thomas M Riddle, dba TMR Group
6145 S Indianapolis Rd
Whitestown, IN  46075-9526

Thomas M. Smith
6516 Boutall Street
Metairie, LA  70003

Thomas McCluskey
dba McCluskey Consulting
11161 Chapel Lane
Reston, VA  20191

Thomas McDonald
Chapter 13 Trustee
PO Box 613286
Memphis, TN  38101-3286

Thomas N Tully
1-A Cindy Kay Drive
Washington, IN  47501

Thomas N Tully
2339 Skyview Drive
Maryville, TN  37803

Thomas N Tully
411 NE 4th Street
Washington, IN  47501

Thomas Pastore PC
8604 Allisonville Road
Suite 256
Indianapolis, IN  46250

Thomas Pastore PC
302 North Alabama Street
PO Box 44947
Indianapolis, IN  46244-0947

Thomas Pump & Machinery Inc
120 Industrial Drive
Slidell, LA  70460

Thomas Pump & Machinery Inc
Dept. AT 952531
Atlanta, GA  31192-2531

Thomas Riddle
45 Cooper Riddle Road

Burkesville, KY  42717

Thomas Rondinelli
4430 N. Holland Sylvania Road #1306
Toledo, OH  43623

Thomas Shields
6644 Salem Road
Cincinnati, OH  45230

Thomas Strickland
132 Seals Street
Tabor City, NC  28463

Thomas Tersigni
5396 Hegel Road
Goodrich, MI  48438

Thomas Township
249 N Miller Road
Saginaw, MI  48609

Thomas W. Applegate
dba Independent Testing Lab
6928 Providence Dr.
House Springs, MO  63051

Thompson Coburn LLP
PO Box 18379M
St. Louis, MO  63195-8379

Thompson Culvert Company
PO Box 158
Hazelwood, MO  63042

Thompson Michie
dba Raintree Apartments
6450 East Golf Links Road
Tucson, AZ  85730

Thos Brown & Son Roofing & Siding Co
700 3rd St
Bay City, MI  48708

Thread Information Design
1700 Woodlands  Drive

Maumee, OH  43537

Three Affiliated Tribes TERO
PO Box 488
New Town, ND  48763

Thunder Bay Moving & Storage
of Alpena I
2630 US 23 South
Alpena, MI  49707

Thurman Fulton Collins,
dba Collins Backhoe Service
629 Fulton Ln
Lillington, NC  27546

ThyssenKrupp
901 Route 23 South
Fostoria, OH  44830

Thyssenkrupp Elevator Co
2726 E. Kemper Road
Cincinnati, OH  45241

Thyssenkrupp Elevator Co
2726 E. Kemper Road
Cincinnati, OH  45241

Thyssenkrupp Elevator Corporation Inc
7367 S. Revere Pkwy, Suite 2A
Centennial, CO  80112

Thyssenkrupp Elevator Corporation Inc
2801 Network Blvd., Suite 700
Frisco, TX  75034

ThyssenKrupp Safeway, Inc
548 South 11th Street
Kansas City, KS  66105

Tiago Lopes
Rua dos diamantes
N219, 3A

TIFFANY BURGESS
23051 Gardner St

Oak Park, MI  48237

Tiffany Miller
550 Clairpointe Woods Drive
Detroit, MI  48215-3220

Tigerbrain Engineering Inc
4 Lawn Street
Oviedo, FL  32765

Tijerina, Eric
1149 Bernath Pkwy
Toledo, OH  43615

Tile by Hallmark
200 North Rawls
Enterprise, AL  36330

Tilton Readymix
312 E 15th St
Cheyenne, WY  82001

Tim Aldridge
5300 Harmony Grove Rd
Hopkinsville, KY  42240

Tim Boyle Catholic Ed. Fu
5856 Heatherdowns Blvd.
Toledo, OH  43614

Tim Boyle Catholic Ed. Fu
7303 Salisbury Road
Maumee, OH  43537

Tim Buxton
3000 Liberty St.
Radcliff, KY  40160

Tim Flowers
300 Waverly Road
Williamstown, WV  26187

TIM GIBBS
638  DAVID RAY COURT
CLARKSVILLE, TN  37042

TIM KRAUSS
9346 Gazania Dr
Port Charlotte, FL  33981

Tim Lowman Masonry, Inc.
348 Spring Meadow Drive
Radcliff, KY  40160

Tim Mapon
PO Box 269
San Miguel, NM  88059

Tim Patrick
Freedom Land Development LLC
dba Freedom Materials
Ravenna, OH  44266

Tim Pettiford
15210 Oak Park Blvd
Oak Park, MI  48237

Tim R. Harmon
PO Box 863
Dreshtrehan, LA  70047

Tim Thomas
51313 Eaglewood Dr.
Granger, IN  46530

Tim Wiegard
106 Main St
Prairie duRocher, IL  62277

Tim Williams
268 Blue Harbor Ct.
Perrysburg, OH  43551

Tim Wood
132 New Salem Rd
Randleman, NC  27317

Time Striping Inc
PO Box 1236
Van Buren, AR  72957

Time Warner Cable

PO Box 371808
Pittsburgh, PA  15250-7808

Time Warner Cable
PO Box 60074
City Industry, CA  91716-0074

Time Warner Cable
PO Box 60506
City of Industry, CA  91716-0506

Time Warner Cable
PO Box 660815
Dallas, TX  75266-0815

Time Warner Cable
PO Box 70874
Charlotte, NC  28272-0874

Time Warner Cable
PO Box 70992
Charlotte, NC  28272-0992

Time Warner Cable - KS
PO Box 2599
Omaha, NE  68103-2599

Time Warner Cable South-
20 Concord Ste. A
El Paso, TX  79906

Time Warner Entertainment CO LP
dba Oceanic Time Warner Cable
200 Akamainui Street
Millilani, HI  96789

Time Warner Entertainment CO LP
dba Oceanic Time Watner Cable
200 Akamainui Street
Millilani, HI  96789

Time Warner Entertainment CO LP
PO Box 371808
Pittsburgh, PA  15250-7808

Timmer Construction Company

30670 W  8 Mile Rd
Farmington Hills, MI  48336

Timothy Arlington
22519 Van
St. Clair Shores, MI  48081

Timothy Barron
7210 BOOTH ST
PRAIRIE VILLAGE, KS  66208

Timothy Diehl
34911 Phyllis
Wayne, MI  48184

Timothy Ivey
1696 Hwy 46 South #1
New Braunfels, TX  78130

TIMOTHY OWENS
1462 EAST BROWN RIDGE
RUSSELL SPRINGS, KY  42642

Timothy P. Rose
288 Churchill Crossing
Nicholasville, KY  40356

Timothy P. Rose-Expense
288 Churchill Crossing
Nicholasville, KY  40356

Timothy Shanteau
dba TJS
13360 W. St. Rt. 105
Oak Harbor, OH  43449

Timothy Smith
3409 County Rd C
Swanton, OH  43558

Timothy Summers
1058 S Liebold
Detroit, MI  48214

Timothy Thomas
51313 Eaglewood Dr.

Granger, IN  46536

Timothy W Barron Sr
1130 Rhode Island St
Lawrence, KS  66044

Timothy W Parker
379 CR 674
Brazoria, TX  77422

Timothy W. Gray
11051 South Tritp Road
Waldron, MI  49288

Timothy Williams
466 Brook St.
PO Box 901
Fair Bluff, NC  28439

Tina M Breland, RPR, CSR
PO Box 164
McHenry, MS  39561-0164

Tioga Ready Mix
PO Box 90
Oakes, ND  58474

Tioga Ready Mix
PO Box 90
Oakes, ND  58474

Tireman Auto Service Cent
1549 Campbell St.
PO Box 3456
Toledo, OH  43607

Tireman Auto Service Centers Ltd
1549 Campbell St.
PO Box 3456
Toledo, OH  43607

Titan Industries
PO Box 2780
Honolulu, HI  96803

Titan Industries

889 Ahua Street
Honolulu, HI  96819

Titan Industries
889 Ahua Street
Honolulu, HI  96819

Titanit Ltd Co
Basak Sk 44/3
Ankara, TUR  06660  TUR

Titanit Ltd Co
Basak Sk 44/3
Ankara, TUR  06660  TUR

Titus Welding Company,Inc
20750 Sunnydale
Farmington Hills, MI  48336

TJ Fire Protection Inc
1162 St George Ave #296
Avenel, NJ  07001

TJ Metzgers Inc
1205 Corporate Dr
Holland, OH  43528

TJ Metzgers Inc
207 Arco Drive
Toledo, OH  43607

TJ Waste of Corpus Christi Inc
dba CC Disposal Service
233 CR 30
Corpus Christi, TX  78415

TJX Companies Inc.
970 E. Pittsburgh St.
Greensburg, PA  15601

TJX Companies Inc.
980 Fairplain Dr.
Benton Harbor, MI  49022

TL Services, Inc.
PO Box 1672

Van Buren, AR  72957

TLC Engineering
255 So Orange Avenue Ste 1600
Orlando, FL  32801

TLC Engineering for Architects
1400 Colonial Blvd. Suite 203
Fort Meyers, FL  33907-1069

TLC Engineering for Architects
255 So Orange Avenue Ste 1600
Orlando, FL  32801

TLS NET Inc
1888 Poshard Road, Suite A
Columbus, IN  47203

TM Systems Pvt. Ltd
804-Aditya Building, Nr. Mithakhali Six
Ellisbridge, Ahmedabad, IND

TMCx Solutions, LLC
5575 S. Durango Dr., Suite 102
Las Vegas, NV  89113

T-Mobile
PO Box 742596
Cincinnati, OH  45274-2596

TMS Envirocon, Inc.
Attention : Anne Ray
1108 Tidewater Drive
Norfolk, VA  23504

TN Dept Of Labor & Workforce Development
Employer Accts Operations
PO Box 101
Nashville, TN  37202-0101

TN Workers Compensation
PO Box 681089
Franklin, TN  37068

TNC Industries Inc
dba RCP Inc-Recorders Charts & Pens Inc

28910 Avenue Penn #207
Valencia, CA  91355-5438

TNC Industries Inc
dba RCP Inc-Recorders Charts & Pens Inc
PO Box 220201
Newhall, CA  91321

TnG Cleaning Services
9306 Kings Cross
San Antonio, TX  78254

TNT Crane & Rigging Inc
PO Box 301502
Dallas, TX  75303-1502

TNT Crane & Rigging Inc
925 South Loop West
Houston, TX  77054

TNT Crane & Rigging Inc
PO Box 300587
Houston, TX  77230

TNT Leasing Corp
2611 N 25th Street
Terre Haute, IN  47804

TNT Signs & Graphics Inc
6301 Southwest Pkwy
Wichita Falls, TX  76310

TNT Striping LLP
2251 Wolfridge Rd
Killen, TX  76549

Today Building Services LLC
dba ServiceMaster Today
390 Leisure Ln.
Greenwood, IN  46142

Today's Mobile Offices
44777 Gratiot
Clinton Twp, MI  48036

Today's Mobile Offices

PO Box 46117
Mt. Clemens, MI  48046-6117

Today's Mobile Offices
44777 Gratiot
Clinton Twp, MI  48036

Todays Office Professionals
PO Box 847872
Dallas, TX  75284-7872

Todd Alspaugh & Associates
415 E Stateline Rd
Toledo, OH  43612-4728

Todd Brown
1303 NE 20th Place
Gainesville, FL  32609

Todd DeLau
4954 Loveby Road
Perry, MI  48872

Todd Kenneth Polzin Sr,
dba Loyal Lawn Care & Landscaping
N5714 Cty W
Porterfield, WI  54159

Todd Lee
145 Dean St
Pleasant View, TN  37146

Todd Rokita Secretary of State
Corporations Division
302 W Washington St Rm E018
Indianapolis, IN  46204

Todd Rostron
dba Arbor Care Tree and Landscaping
6949 N 700 W
Sharpsville, IN  46068

Todd Services
329 Pinewood
Radcliff, KY  40160

Todd's Lawn Care, Inc
1115 Gunter Rd.
Hartley, DE  19953

Todd's Lawn Care, Inc
PO Box 358
Dover, DE  19903

ToddX92s Glass Mirrors & More, LLC
P.O #116
Imlay City, MI  48444

Toledo Bar Association
311 North Superior Street
Toledo, OH  43604

Toledo Blade Company, The
541 N. Superior St
Toledo, OH  43660

Toledo Blade Company, The
PO Box 1034
Toledo, OH  43697-1034

Toledo Blade Company, The
PO Box 984
Toledo, OH  43697

Toledo Blue Print And Pap
6949 Wales Road
Northwood, OH  43619

Toledo Blue Print And Paper Company
6949 Wales Road
Northwood, OH  43619

Toledo Blue Print And Paper Company
6964 McNerney Road
Northwood, OH  43619

Toledo Building Services
PO Box 2223
Toledo, OH  43603

Toledo Building Services Inc
2121 Adams St

Toledo, OH  43624

Toledo Building Services Inc
PO Box 2223
Toledo, OH  43603

Toledo Building Services Inc
PO Box 372
Toledo, OH  43697

Toledo Children Hospital Fund,
c/o Danberry Co. Realtors
1446 Reynolds Rd Ste100
Maumee, OH  43537

Toledo Classic Inc
4405 Dorr Street
Toledo, OH  43607-2139

Toledo Division of Taxation
1 Government Center
Suite 2070
Toledo, OH  43604-2280

Toledo Edison
300 Madison Avenue
Toledo, OH  43652

Toledo Edison
6099 Angola Rd
Holland, OH  43528

Toledo Edison
PO Box 3638
Akron, OH  44309-3638

Toledo Fence and Supply Co
2525 Hill Ave
Toledo, OH  43607

Toledo Glass LLC
dba Toledo Mirror & Glass
103 Avondale Avenue
Toledo, OH  43604

Toledo Glass LLC

103 Avondale Avenue
Toledo, OH  43602

Toledo Humane Society
1920 Indianwood Circle
Maumee, OH  43537

Toledo Law Association Family Court Center
905 Jackson St.
Toledo, OH  43624-1546

Toledo Metropolitan Area Council Gov'ts
dba Maumee RAP
300 Dr Martin Luther King Jr Dr
Toledo, OH  43602

Toledo Metropolitan Area Council Gov'ts
dba Maumee RAP
PO Box 9508
Toledo, OH  43697

Toledo Metropolitan Rowing Club
27019 Shawnee Dr.
Perrysburg, OH  43551

Toledo Mirror & Glass Inc
103 Avondale Avenue (DO NOT USE)
Toledo, OH  43697-1032

Toledo Mirror & Glass Inc
103 Avondale Avenue
Toledo, OH  43602

Toledo Mud Hens Baseball Club
406 Washington Street
Toledo, OH  43604

Toledo Northwestern Ohio Food Bank Inc
24 East Woodruff Ave.
Toledo, OH  43604

Toledo Public Schools Foundation
420 E Manhattan Blvd Rm 107
Toledo, OH  43608

Toledo Regional Chamber of Commerce

Enterprise Suite 200
300 Madison Avenue
Toledo, OH  43604-1575

Toledo Society of Professional Engineers
1800 Indian Wood Circle
Maumee, OH  43537

Toledo Society of Professional Engineers
600 Jefferson Avenue, Suite 400
Toledo, OH  43604-1002

Toledo Society of Professional Engineers
c/o Tim Pedro, TTL Associates Inc
1915 N 12th Street
Toledo, OH  43624-1305

Toledo Society of Professional Engineers
TSPE Golf Outing
One Seagate Center
Toledo, OH  43604

Toledo Society of Professional Engineers
University of Toledo
Nitchske Hall-MS311
Toledo, OH  43606

Toledo Wireless Inc
5455 Airport Hwy Ste A
Toledo, OH  43615

Toledo Wireless Inc
PO Box 130380
Ann Arbor, MI  48113-0380

Toledo Zoological Society Companies
For Kids
PO Box 140130
Toledo, OH  43614-0801

Toledo Zoological Society
Deborah Caldwell-Corp Rel
PO Box 140130
Toledo, OH  43614-0801

TolTest, Inc.

1480 Ford Street
Maumee, OH  43537

TOM DELUCA
23 LAKES DR
MARO, IL  62067

Tom Hall
123 Mary D
San Antonio, TX  78209

Tom Hardiman, Jr.
620 Clairpointe Woods Dr.
Detroit, MI  48215

Tom Herrman Masonry, Inc.
3707 W. 30 St S
Wichita, KS  67217

TOM MARTKO
507 E.10 MILE RD.
MADISON HTS., MI  48071

Tom Sexton & Associates
PO Box 787
Florence, KY  41022-0787

Tom Vazquez Janitorial Services
dba TM Enterprises
55 Downs Ave
Wharton, NJ  07885

Tomah Glass Co
1201 Superior Avenue
Tomah, WI

Tomah Lumber
111 N Superior Ave
PO Box 878
Tomah, WI  54660

Tomah Lumber Prop LLC
111 N. Superior Ave
PO Box 96
Tomah, WI  54660

Tomah Water & Sewer
819 Superior Ave.
Tomah, WI  54660

Tommie D Riley
7540 Longacre
Detroit, MI  48228

Tommie E Seedorf
dba Seedorf Construction Company
3425 N. Wheatridge Rd.
Enid, OK  73703

Tommy Bramer & Son
General Contractors, LLC
7330 Distribution Drive
Louisville, KY  40258

Tommy Don Irby
dba ServiceMaster of Wichita Falls
410 Virginia Ave
Wichita Falls, TX  76301

Tommy Williamson
306W 5th St.
Corbin, KY  40701

Toms Sewer & Drain Service
PO Box 388
Girard, OH  44420-0388

Tomsed Corporation
420 McKinney Parkway
Lillington, NC  27546

Toner Services
dba Toner Services
6752 Gin Rd.
Marion, TX  78124

Tonopah Sand & Gravel Inc
PO Box 1567
Tonopah, NV  89049-1567

Tony Angelo Cement
dba Tony Angelo Inc

46850 Grand River Ave
Novi, MI  48374

Tony Chaltry,
dba TLC Lawn Service
4201 8th St
Menominee, MI  49858

Tony Dushaj
13549 Kingsville
Sterling Heights, MI  48312

TONY MAHESON
1318 BLENNERHASSETT
PARKERSBURG, WV  26101

Tony Record
4055 Apperson Road
Kelvil, KY  42086

TONY SCALES
2661 BLAIRS
RUSSELL SPRINGS, KY  42642

Top Notch Construction
1335 E State Fair
Detroit, MI  48203

Top Notch Truck Accessories
dba Top Notch Truck & Trailer
3702 IH 35 South #101
New Braunfels, TX  78132

Torc International
PO Box 111566
Dubai,  UAE

Torc International
P.O. Box 111566
Dubai,  UAE

Torex Wamgroup
Via Canaletto
139/A Zona Ind
S. Prospero s/S (MO), ITA

Torgeson Electric Co
711 West 1st Ave
Topeka, KS  66603

Torgeson Electric Co
3545 SW 6th Ave
Topeka, KS  66606

Tornado Office Systems
504 Union Street
Dardanelle, AR  72834

Toshiba (Telecom Systems)
9740 Irvine Blvd
Irvine, CA  92618

Toshiba (Telecom Systems)
File #99429
PO Box 99429
Chicago, IL  60693-9429

Toshiba America Info Sys Inc
PO Box 642111
Pittsburgh, PA  15264-2111

Toshiba America Information Systems Inc
9740 Irvine Blvd
Irvine, CA  92618-1697

Toshiba America Information Systems Inc
File #99429
PO Box 99429
Chicago, IL  60693-9429

Toshiba Financial Service
PO Box 642111
Pittsburg, PA  15264-2111

Toshiba Financial Service
PO Box 790448
St Louis, MO  63179-0448

Toshiba Financial Service
PO Box 642111
Pittsburg, PA  15264-2111

Total Administrative Services Corp
2302 International Lane
Madison, WI  53704

Total Balance Inc
1031 Harrison St
Indianapolis, IN  46202

Total Eclipse
423 B North Main Street
Redbud, IL  62278

Total Environmental Concepts, Inc.
15 Park Avenue
Gaithersburg, MD  20877

Total Environmental Services LLC
1950 Clinton St.
Toledo, OH  43607

Total Insulation Inc
5623 West 120th Street
Alsip, IL  60803

Total Safety Inc
PO Box 634133
Cincinnati, OH  45263-4133

Totem Electric of Tacoma, Inc.
2332 Jefferson Ave.
Tacoma, WA  98402

Town of Braintree
1 John F Kennedy Memorial Dr
Braintree, MA  02184

Town of Fuquay Varina
401 Old Honeycutt Rd
Fuquay-Varina, NC  27526

Town of Odon Utilities
109 South Spring Street
Odon, IN  47562

Town of Odon Utilities
109 South Spring Street

Odon, IN  47562

Town of Poughkeepsie
1 Overocker Rd
Poughkeepsie, NY  12603

Town of Wheatland
600 9th Street
Wheatland, WY  82201

Townhouse Department Stores Inc
PO Box 7
Hagatna, GU  96932

Townhouse Department Stores Inc
dba Island Business Systems & Supplies
545 Chalan Machaute
Maite, GU  96910

Townhouse Department Stores Inc
dba Island Business Systems & Supplies
PO Box 7
Hagatna, GU  96932

Townsend Building Supply
533 Boll Weevil Circle
Enterprise, AL  36330

Township of Edison
100 Municipal Blvd
Edison, NJ  08837

Township of Hempfield
Greensburg-Hempfield Business Park
1132 Woodward Dr. Suite A
Greensburg, PA  15601

Township of Rockaway
65 Mount Hope Rd.
Rockaway, NJ  07866

Township of Wayne
475 Valley Road
Wayne, NJ  07470

Township of Woodbridge

One Main St
Woodbridge, NJ  07095

Toxco Inc.
125 E. Commercial St., Suite A
Anaheim, CA  92801-1214

Toxicology Associates Prof LLC
2555 South Downing Street, Suite 260
Denver, CO  80210-5817

Toyoda Electric Inc
5600 Baumhart Rd.
Lorain, OH  44053

Toys for Tots
Attn: SSgt. Jeremy Decker
28828 Glenwood Ave.
Perrysburg, OH  43551

TP Enterprises Inc
7340 Utah Lane
Colorado Springs, CO  80923

TPI Staffing Service
2200 W. Willow
Enid, OK  73703

TPI Staffing Service
320 W Maple
Enid, OK  73701

TPM, Inc.
2040 Old Louisville Road
Bowling Green, KY  42101

TPW-Escanaba, LLC
2501 N. Lincoln Road
Escanaba, MI  49829

TPW-Escanaba, LLC
US 2 & 41
Escanaba, MI  49829

TPW-Escanaba, LLC
US Route 2

Escanaba, MI  49829

Trace Analytical
2241 Black Creek Road
Muskegon, MI  49444-2673

Trace Analytical Laboratories
2241 Black Creek Rd
Muskegon, MI  49444

Tracie Alexander
16750 Shaftsbury
Detriot, MI  48219

Tracking Solutions Corp-
7791 NW 46 ST Suite 306
Doral, FL  33166

Tracking Solutions, Corp
7791 NW 46 Street
Suite 306
Doral, FL  33166

Tracking Solutions, Corp
7791 NW 46 Street
Suite 306
Doral, FL  33166

Tractor & Equipment Co
PO Box 3562
Seattle, WA  98124

Tractor & Equipment Co
PO Box 58201
Tukwila, WA  98138.1201

Tractor Supply Company
200 Powell Place
Brentwood, TN  37027

Tractor Supply Company
1448 North Eaton Street
Albion, MI  49224

Tractor Supply Credit Pla
PO bOx 689020

Des Moines, IA  50368

Trademark Utility Systems LLC
PO Box 33
2641 E Co Rd 400 N
Orleans, IN  47452

Trader Ray
2272 E Jefferson Ave
Detroit, MI  48207

Tradesmen International
9760 Shepard Rd.
Macedonia, OH  44056

Tradesmen International
4040 West 71st Street
Indianapolis, IN  46268

Tradesmen International
1421 Holloway Road
Toledo, OH  43528

Tradesmen International
1135 S Corporate Dr
Holland, OH  43528

Tradesmen International
1421 Holloway Road, Suite A
Holland, OH  43528

Tradesmen International
4040 W 71st Street
Indianapolis, IN  46268

Tradesmen International
6101 W Reno, Ste 100
Oklahoma City, OK  73127

Tradesmen International
665 Greenway Drive
Columbus, IN  47201

Tradesmen International
7302 Highway 613
Moss Point, MS  39563

Tradesmen International
Lockbox 774478
4478 Solutions Center
Chicago, IL  60677-4004

Tradesmen International
774478
4478 Solutions Center
Chicago, IL  60677-4004

Traffic & Parking Control
Co. Inc.
5100 W Brown Deer Rd
Brown Deer, WI  53223

Traffic Safety Services Inc
1507 Continental Ave
Bismarck, ND  58504

Traffic Safety Services Inc
1900 Northern Plains Drive
Bismarck, ND  58504

TrafficGuard Direct Inc
PO Box 201
Geneva, IL  60134

Training Services Intn'l
33150 Lakeland Blvd
Eastlake, OH  44095

TrainSignal Inc
152 W Center Court
Schaumburg, IL  60195

Tramar Waller
436 Brintnie Ct.
Newport News, VA  23606

Trambleys Court Reporting
dba Trambley's Court Reporting
PO Box 25027
Albuquerque, NM  87125

Trane Co

5355 N Post Rd
Indianapolis, IN  46216

Trane Co
1400 Valwood Parkway, Suite 100
Carrollton, TX  75006

Trane Co
PO Box 845053
Dallas, TX  75284-5053

Trane Co
PO Box 98167
Chicago, IL  60693

Trane Co
PO Box 845053
Dallas, TX  75284-5053

Trane Export LLC
dba Trane Guam
PO Box 7749
Tamuning, GU  96931

Trane U.S. Inc.
PO Box 98167
Chicago, IL  60693

Trans Atlantic Lines LLC
6 Lincoln Avenue
Greenwich, CT  06830

Trans Atlantic Lines LLC
6 Lincoln Avenue
Greenwich, CT  06830

Trans Atlantic Viking Security
US Military APE AE 09334
Baghdad, IRQ

Trans Pacific Export Company LLC
158 W Harmon Industrial Park
Tamuning, GU  96913

Trans Pacific Export Company LLC
PO Box 1810

Lake Oswego, OR  97036

Transamerican Fire Sprink
4307 South Prospect Ave
Oklahoma City, OK  73129

TransGroup Worldwide
Corporate 18850 8th Ave
Suite 100
Seattle, WA  98148

TransGroup Worldwide Logistics
5760 Northampton Blvd.
Suite 106
Virginia Beach, VA  23455

TransGroup Worldwide Logistics
Corporate 18850 8th Ave
Suite 100
Seattle, WA  98148

Transport International Pool Inc,
dba GE Capital Modular Space
530 East Swedesford Road
Wayne, PA  19087

Transport International Pool Inc,
dba GE Capital Modular Space
PO Box 641595
Pittsburgh, PA  15264-1595

Transportation Research
Wayne State University
5451 Cass Avenue
 Detroit, MI  48202

Transtar Electric
767 Warehouse Rd
Suite C
Toledo, OH  43615

Travel Universe
3190 Northeast Expressway
Suite 200
Atlanta, GA  30341

Travelers
13607 Collections Center Drive
Chicago, IL  60693

Travelers
98932 Collections Center Drive
Chicago, IL  60693

Travelers
CL & Specialty Remittance Center
Hartford, CT  06183-1008

Travelers
CL Remittance Center
PO Box 660317
Dallas, TX  75266-0317

TRAVELERS
5757 Phantom Drive
Suite 250
Hazelwood, MO  63042

Travelers
CL Remittance Center
PO Box 660317
Dallas, TX  75266-0317

Travis Easley
2806 FM 74
Atlanta, TX  75551

Travis Hesler W.
13449 Mary St.
Gulfport, MS  39501

Travis Howell
215 Bridgewater Drive
Newport News, VA  23603

Travis Sanitation
3522 Kings Corner Rd.
Oscoda, MI  48750

Travis Sanitation
PO Box 377
Oscoda, MI  48750

Travis Suazo
120 East Pebble Ct.
Casa Grande, AZ  85122

Travis T Wilkinson
4025 McCray St., Apt. C
Bakersfield, CA  93308

Travis Taylor
PO Box 726
Guatier, MS  39553

TRAVIS TAYLOR III
2620 Auburn
Gautier, MS  39553

Travisa Visa Service
1731 21st St NW
Washington, DC  20009

Traxx Heavy Haulers LLC.
901 Four Mile Rd
Richmond, KY  40475

TRC Staffing Services
100 Ashford Center North
Suite 500
Atlanta, GA  30338

TRC Staffing Services
PO Box 888485
Atlanta, GA  30356-0485

Treasurer City of Detroit
PO BOX 673561
Detroit, MI  48267-0216

Treasurer City of Detroit
Income Tax - Dept 131901
PO Box 67000
Detroit, MI  48267-1319

Treasurer City of Detroit
PO Box 33530
Detroit, MI  48232

Treasurer City of Detroit
PO BOX 673561
Detroit, MI  48267-0216

Treasurer City of Detroit
Departyment #131901
Income Tax
Detroit, MI  48267-1319

Treasurer CityofDetroit
9449 Grinnell
Detroit, MI  48213

Treasurer of Burlington County
PO Box 459
Columbus, NJ  08022

Treasurer of Daviess County
200 East Walnut St.Rm 103
Washington, IN  47501

Treasurer of Daviess County
Attn:  Martin L. Mumaw III
200 East Walnut St - Room 103
Washington, IN  47501-2759

Treasurer Of Guam
524 N Marine Corp Drive A
PO Box 23607
Tamuning, GU  96911

Treasurer Of Guam Dept. of Revenue & Taxation
BPTB
G.M.F., Barrigada, GU  96921

Treasurer Of Guam Guam
SDU CSED,Office of Attorney General
590 S. Marine Corp Drive
Tamuning, GU  96913

Treasurer of Lucas County
One Government Ctr #500
Toledo, OH  43604-2253

Treasurer of Lucas County

One Government Center #500
Toledo, OH  43604-2253

Treasurer of Lucas County
One Government Center #500
Toledo, OH  43604-2253

Treasurer of United State
Commanding Officer, Attn: Code 03
NAVSUP Fleet Logistic Center Puget Sound
Bremerton, WA  98314-5100

Treasurer of United State
Dept.3400,Attn:Vendor Pay
8899 East 56th Street
Indianapolis, IN  46249-3291

Treasurer of Virginia
State Corporation Commission
Clerks Office
Merrifield, VA  22116-7607

Treasurer of Virginia State Corp Comm Clerk
PO Box 85022
Richmond, VA  23261-5022

Treasurer of Virginia State Corporation Commission
Clerk's Office
Merrifield, VA  22116-7607

Treasurer of Virginia,
Dept of Prof & Occupational Regulation
9960 Mayland Drive, Suite 400
Richmond, VA  23233-1485

Treasurer of Virginia,
Dept of Prof & Occupational Regulation
PO Box 11066
Richmond, VA  23230-1066

Treasurer of Virginia,
Dept of Prof & Occupational Regulation
PO Box 29570
Richmond, VA  23242-0570

Treasurer of Virginia,

Division of Child Support Enforcement
PO Box 570
Richmond, VA  23218-0570

Treasurer State of Maine
Maine Revenue Services
PO Box 1061
Augusta, ME  04332-1061

Treasurer State of New Jersey
Burlington Co Soil Conservation District
1971 Jacksonville Jobstown Road
Columbus, NJ  08022

Treasurer State of New Jersey
Office of Permit Management
Division of Water Quality
Trenton, NJ  08625-0029

Treasurer State of Ohio
PO Box 16561
Columbus, OH  43266-0061

Treasurer State of Ohio
1800 Watermark Dr
PO Box 1049
Columbus, OH  43216-1049

Treasurer State of Ohio
30 E. Broad St.
Columbus, OH  43215

Treasurer State of Ohio Brd or
Reg of Prof Engineers & Surveyors
50 W Broad St Suite 1820
Columbus, OH  43215-5905

Treasurer State of Ohio
 Bureau of Motror Vehicles
PO Box 183089
Columbus, OH  43218-3089

Treasurer State of Ohio
Division of Ind. Compliance
PO Box 4009
Columbus, OH  43068-9009

Treasurer State of Ohio
Division of State Fire Marshall
6606 Tussing
Reynoldsburg, OH

Treasurer State of Ohio
Revenue Processing
PO Box 15278
Columbus, OH  43215

Treasurer State of Ohio,
Ohio Department of Health
PO Box 15278
Columbus, OH  43215

Treasurer State of Ohio,
Ohio Department of Taxation
1400 Government Center, Suite 1400
Toledo, OH  43604-2232

Treasurer State of Ohio,
Ohio Department Of Taxation
PO Box 2678
Columbus, OH  43216-2678

Treasurer State of Ohio,
Ohio Dept of Taxation
PO Box 16561
Columbus, OH  43216-6561

Treasurer State of Ohio,
Ohio Engineers and Surveyors Board
50 W Broad St Ste 1820
Columbus, OH  43215-5905

Treasurer State of Ohio, Ohio EPA
Dept 631
Columbus, OH  43265-0631

Treasurer State of Ohio, Ohio EPA
Dept L-2711
Columbus, OH  43260-2711

Treasurer, State of Ohio
Dept.of Health, Rev.Processing

PO Box 15278
Columbus, OH  43215

Treasurer,City of Detroit
Bldg & Safety Eng. Dept.
402 Coleman A Young Mun Center
Detroit, MI  48226

Treasurer,City ofDetroit
Department 35001 Income Tax
PO Box 67000
Detroit, MI  48267-0350

Treasurer-City of Detroit
City of Detroit - Property Tax
PO Box 55000
Detroit, MI  48255-2683

Treasurer-City of Detroit
PO Box 33530
Detroit, MI  48232

Treasurer-City Of Detroit
Buildings, Safety Engineering & Environm
402 Coleman A. Young Municipal Center
Detroit, MI  48226

Treasurer-City Of Detroit
Coleman A.Young Municipal
Treas. Div. 2 Woodward Ave
Room#120 Detroit, MI  48226

Treasurer-State of Iowa
PO Box 10411
DesMoines, IA  50306-0411

Treasury General Acct
WSMR
WHITE SANDS MISSILE RANGE
White Sands, NM  88002

Trees Today Nursery Inc
PO Box 291
Onalaska, WI  54650-0291

Trellis Pointe LLC

2000 Trellis Pointe Drive
Holly Springs, NC  27540

Trellis Pointe LLC
dba Trellis Pointe Apartments
2000 Trellis Pointe Drive
Holly Springs, NC  27540

Trench Shoring Company
325 N Cota St
Corona, CA  92880

Trench Shoring Company
636 East Rosecrans Ave
Los Angeles, CA  90059-3507

Trench Shoring Services Colorado Inc
6770 E. 56th Ave.
Commerce City, CO  80022

Trendway Corporation
13467 Quincy Street
Holland, MI  49424

Trendway Corporation
16169 Collections Center Dr
Chicago, IL  60693

Trendway Corporation
Attn: Accounts Receivable
PO Box 9016
Holland, MI  49422-9016

Trevor MacNeill
PO Box 202
Lincoln, MI  48742

Tri County Conservancy District
8425 Woodfield Crossing Blvd, Suite 110
Indianapolis, IN  46240

Tri County Conservancy District
PO Box 183127
Columbus, OH  43218-3127

Tri County International Trucks Inc

5701 Wyoming Ave
Dearborn, MI 48503

Tri County Pallet Recycling Inc
PO Box 1010
Norton, OH 44203

Tri County Protection Services Inc
106 W Shiawassee Ave
Fenton, MI 48430

Tri County Protection Services Inc
265 N Alloy Dr
Fenton, MI 48430

Tri County Stockdale Co.
of Joliet, Inc.
25520 Black Road
Joliet, IL 60404

Tri State Concrete Pumpin
PO Box 548
Belpre, OH 45714-0548

Tri State Drywall Inc
2803 B-Philadelphia Pike, Suite 103
Claymont, DE 19703

Tri State Drywall Inc
16 Woodland Drive
Glen Mills, PA 19342

Tri State Electric LTD
530 Valley Chile Rd.
Vinton, TX 79821

Tri State Motor Transit
PO Box 113
Joplin, MO 64802

TRi State Pumping Inc
312 West Wilson Street
Dothan, AL 36301

Tri State Temporary
Staffing, LLC

39018 Treasury Center
Chicago, IL  60694-9000

Triad Electrical Contractors Inc.
210-A Campus Dr.
Arlington Heights, IL  60004

Triad Electrical Contractors Inc.
436 Morris Ave
Mundelein, IL  60060

Triad Engineering Inc
4980 Teays Valley Rd
Scott Depot, WV  25560

Triad Engineering Inc
PO Box 1435
4980 Teays Valley Rd
St Albans, WV  25177

Triad Mechanical Maintenence Inc
202 Howell St
Bristol, PA  19007

Triangle
PO Box 8079
Princeton, NJ  08543-8079

Triangle Enterprises, Inc
3630 Cairo Road
Paducah, KY  42001

Triangle Laboratories
Accord Financial, Inc.
PO Box 6704
Greenville, SC  29606

Triangle Maintenance Service LLC
PO Box 2313
Columbus, MS  39704-2313

Tri-City Plumbing
1504 Cleveland Ave
PO Box 634
Marinette, WI  54143

Tricom Business Systems
4660 Hinckley Ind. Pkwy.
Cleveland, OH  44109-6001

Tricom Business Systems
PO Box 72126
Cleveland, OH  44192-2126

Tri-County Entry Systems
16221 Grand River Ave
Detroit, MI  48227

Trident Environmental Services, Inc.
800 Oakbrook Lane-Suite E
Summerville, SC  29485

Trident Industrial
dba Trident Industrial
PO Box 592
Portland, TX  78374

Trigg County Rentals, LLC
PO Box 698
Cadiz, KY  42211

Tri-Lane Rentals Inc
PO Box 5116
80 Pro 3 Parkway
Saint Marys, GA  31558

Tri-Lane Rentals Inc
PO Box 5116
Saint Marys, GA  31558

Trimble Financial Service
Dept # 77228
PO Box 77000
Detroit, MI  48277-0228

Trimble Navigation Limite
935 Stewart Drive
Sunnyvale, CA  94085

Trimble Navigation Limited
935 Stewart Drive
Sunnyvale, CA  94085

Trinity Bay Pipe & Supply
10607B Langston Drive
Baytown, TX  77523

Trinity Bay Pipe & Supply LLC
10607B Langston Drive
Baytown, TX  77523

Trinity Fabricators,INC
1614 Arrowhead Lane
New Albin, IA  52160

Trinity Pines Property LLC
111 Patriot Drive, Suite D
Middletown, DE  19709

Trinity Recycling Inc
2025 Stout Field West Drive
Indianapolis, IN  46241

Trinity Sales
2225 S West St
Wichita, KS  67213

Trinity Transportation
C/O M Gaddis
25875 Golf Pointe Drive
Southfield, MI  48075

Trio Environmental Consulting Inc
2111 E Main Avenue
West Fargo, ND  58078-2216

Triple "E" Fencing, Inc
11590 US Hwy 231
Troy, AL  36081

TRIPLE A FIRE PROTECTION
PO BOX 1037
8000 WARDS LANES
SEMMES, AL  36575

Triple E Fencing
1159 US Hwy 231
Troy, AL  36081

Triple G Steel & Supply,
504 Saint Loseph Lane
Harvy, LA  70058

Triple H. Quality Homes
15052 Janus Rd #C
Biloxi, MS  39532

Triple J Enterprises Inc
PO Box 6066
Tamuning, GU  96931

Triple M Contracting
216 17th Ave N
Onalaska, WI  54650

Triple R Brothers LTD
dba Ritter Forest Products
1050 Detroit
Nederland, TX  77627

Triple R Brothers LTD
dba Ritter Forest Products
PO Box 1276
Nederland, TX  77627

Triple S Landscaping
PO Box 1345
Ft. Campbell, KY  42223

Triplett Stripping, Inc.
PO Box 1540
New Albany, IN  47151-1540

Tri-Rinse
PO Box 15191
5200 MANCHESTER ROAD
ST. LOUIS, MO  63110

Tri-Star Steel, Inc.
9281 Freeland
Detroit, MI  48228

Tri-State Express Inc
302 3rd Ave. West PO Box 7458

Huntington, WV  25776-7458

Tri-State Fire Protection inc
PO Box 70
Newburgh, IN  47629-0070

Tri-State Industrial Floors
1302 S. Expressway Dr.
Toledo, OH  43608

Tri-State Industrial Floors
262 Matzinger Rd
Toledo, OH  43612

Tri-State Paint&Wallpaper
1822 Montgomery Hwy (36303)
PO Box 1291
Dothan, AL  36302

Tri-State Plumbing & Heating
5789 Southern BLVD
YOUNGSTOWN, OH  44512

Tri-State Testing Service
PO Box 1000, Dept 247
Memphis, TN  38148-0247

Triumph Telecom Systems
16000 West Nine Mile Rd Ste515
Southfield, MI  48075

Tri-Valley Crane Service
1565 Fairoaks Court
Fairfield, CA  94534

TRMC Inc.
dba The Rental Management Co
14613 S. Padre Island Dr.
Corpus Christi, TX  78418

TROJAN LABOR
PO Box 890714
Charlotte, NC  28289-0714

Tropical Aviation Services Inc
PO Box 22626

Ft. Lauderdale, FL  33335-2626

Troy Adams
220 Pine Bluff Drive
Kingsland, GA  31548

Troy R. Wolfe
394 Cleveland Rd Suite 5G
Norwalk, OH  44857

TRS Environmental
1830 West Airfield Drive
PO Box 619260
DFW Airport Drive, TX  75261-9260

TRS Environmental
PO Box 45075
San Francisco, CA  94145-0075

Truck'N Trailers USA
4591 N.Access Road
Chattanooga, TN  37415

True Cut Inc
1940 S Broadway PMB 382
Minot, ND  58701

True Cut Inc
6848 Government Way 114-82
Dalton Gardens, ID  83815

True Line Coring & Cutting of Tennessee
280 Hermitage Ave
Nashville, TN  37210

True Line Coring & Cutting of Tennessee
PO Box 87-2050
Kansas City, MO  64187-2050

True North Consultants Inc
27475 Ferry Road
Warrenville, IL  60555

True North Consultants Inc
1260 Iroquois Ave, Suite 108
Naperville, IL  60563

True Value Building Mater
851 South State Street
PO Box 248
Clarksdale, MS  38614

Truebell Marketing & Trading LLC
PO Box 4146
Industrial Area 13
Sharjah, UAE  UAE

TruFab Inc
25150 Thomas
Warren, MI  48091

TruFab, Inc.
29610 Calahan Drive
Roseville, MI  48066

TruGreen Chemlawn
8529 South Avenue
Poland, OH  44514

TruGreen Chemlawn
PO Box 577
Taylor, MI  48180-0577

TruGreen Chemlawn
PO Box 5070
Youngstown, OH  44514

Truscott Rossman Group, L
124 W. Allegan St., Suite 800
Lansing, MI  48933

TRUSSLIFT INC
1120 S MADISON STREET
JUNCTION CITY, KS  66441

Truth Land Surveying
Haji Alam Bldg, Sayed jamaludin St, Kart
Kabul, AFG  AFG

Truth Land Surveying
Haji Alam Bldg, Sayed jamaludin St, Kart
Kabul, AFG  AFG

TS Trucking, LLC
PO Box 3300
Bowling Green, KY  42102

Tsang Brothers Corp
PO Box 10198
Tamuning, GU  96931

TSC LTD
Qalai Fathullah, Street No3, House No5
Kabul,  AFG

TSC-Adrian
1260 W US 223
Adrian, MI  49221

TSC-Fenton
3265 Owen Road
Fenton, MI  48430

TSC-Midland
7614 Eastman Ave.
Midland, MI  48642

TSC-Whitmore Lake, LLC
6900 Whitmore Lake Road
Whitmore Lake, MI  48189

Tsunami Electrical Inc
8881 Golovin Street
Anchorage, AK  99507

TTL Associates Inc
1915 N 12th St
Toledo, OH  43624

TTL Associates Inc
1915 N 12th Street
Toledo, OH  43624

TTL Associates Inc
44265 Plymouth Oaks Blvd
Plymouth, MI  48170

TTL Associates Inc

1915 N 12th Street
Toledo, OH  43624

TTL Inc
3202 Gillionville Road
Albany, GA  31721

TTL Inc
1309 Edgewood Drive
Valdosta, GA  31601

TTL Inc
PO Drawer 1128
Tuscaloosa, AL  35403

TTL Shipping & Logistics
PO Box 126010
Dubai,  UAE

Tucker, Young, Jackson, Tull Inc.
565 East Larned, Suite 300
Detroit, MI  48226

Tudor Construction Co Inc
PO Box 7898
Tamuning, GU  96931

Tulu Noor Group
Shar-e-Now, Sitara Restaurant
Kabul,  AFG

Tulu Noor Group
Shar-e-Now, Sitara Restaurant
Kabul,  AFG

Tumaric Hollowell
226 Albany Drive
Hampton, VA  23666

Turner Brooks
28811 John R Road
PO Box 71425
Madison Heights, MI  48071

Turner Electric Company
8530 W. Central Ave, Suite 1

Sylvania, OH  43650

Turner Laboratories Inc
2445 North Coyote Drive Suite 104
Tucson, AZ  85745

Turner Pest Control
480 Edgewood Ave S
Jacksonville, FL  32205

Turner Pest Control
480 Edgewood Ave S
Jacksonville, FL  32205

Turney Construction LLC
PO Box 3695
McAlester, OK  74502

Tusco Fence, Inc.
4000 Industrial Dr.
Cottondale, AL  35453

Tushar Patel
1483 Abbey Dr
TROY, MI  48083

Tut's Blinds
14301 Kingston St
Oak Park, MI  48237

Tuttle Crossing Associates II LLC
5043 Tuttle Crossing Blvd.
Dublin, OH  43016

Tuttle Crossing Associates II LLC
The Mall at Tuttle Crossing
225 W. Washington Street
Indianapolis, IN  46204

TW Contracting Inc.
10246 St. Clair Hwy.
Casco, MI  48064

TW Contracting, LLC
Teresa Watford
PO Box 155

Headland, AL  36345

TW Ellis Construction Co.
325 Highway 24-40
Tonganoxie, KS  66086

TW Lath N Stucco Inc
3325 Astrozon Blvd.
Colorado Springs, CO  80910

Tway Company, The
602 N Park Ave
Indianapolis, IN  46204

Tway Company, The
PO Box 1525
Indianapolis, IN  46206

Twelfth Street Partners
1480 Ford Street
Maumee, OH  43537

Twelfth Street Partners LLC
1480 Ford Street
Maumee, OH  43537

Two O'Brien's Prop. LLC
1233 Shelburne Road
South Burlington, VT  05403

Two Unique Caterers
4303 Delemere Ct
Royal Oak, MI  48073

Two Unique Caterers
4303 Delemere Ct
Royal Oak, MI  48073

TX Child Support SDU
PO Box 659791
San Antonio, TX  78265-9791

TX Energy Services LLC
PO Box 2108
Alice, TX  78333

TX Pile LLC
18422 Hamilton Pool Road
Austin, TX  78738

Tyler Le
3500 Green Bay Rd
North Chicago, IL  60064

Tyler Le
3502 Green Bay Rd
Apt 203
North Chicago, IL  60064

Tyler Le
3502 Green Bay Drive apt 203
North Chicago, IL  60064

Tyler Mountain Water Co.
159 Harris Drive
Poca, WV  25159

Tyler Mountain Water Co.
PO Box 849
Nitro, WV  25143-0849

Tyler Mountain Water Co.
P.O.Box 849
Nitro, WV  25143-0849

Tyrone Brown
5176 Wabash # 1
Detroit, MI  48208

TYRONE JARRETT
14928 ARCHDALE
DETROIT, MI  48227

Tyrone Jarrett Sr.
14928 Archdale
Detroit, MI  48227

Tyrone Pertee
6140 Domine Apt 306
Detroit, MI  48211

Tyrrell Doyle Auto Center

PO Box 1168
2142 W Lincolnway
Cheyenne, WY  82001

Tyson Corporation
2301 S Holt Rd
Indianapolis, IN  46241

Tyson Corporation
PO Box 1683
INDIANAPOLIS, IN  46206-1683

Tyson Corporation
PO Box 673385
Detroit, MI  48267-3385

Tyson Tibbets
8933 Modesto Circle
Unit 1216-D
Huntington Beach, CA  92646

U S Training Institute
PO Box 36714
Canton, OH  44735

U S Treasury
VT Griffin ATTN: Brian Kapanke
2171 South 8th Avenue
Fort McCoy, WI  54656

U. S. Department of State
518 23rd Street, N. W.
State Annex 1
Washington, DC  20520

U.S.  Treasury
PO Box 269339 - Use Vendor 32385
Indianapolis, IN  46226-9339

U.S. Bank
PO Box 790448
St. Louis, MO  63179-0448

U.S. Bank
P.O.Box 790448
St. Louis, MO  63179-0448

U.S. Chemical Storage,LLC
355 Industrial Park Drive
Boone, NC 28607

U.S. Department of Education
National Payment Center
PO Box 4142
Greenville, TX 75403-4142

U.S. EPA Lead Program User Fees
PO Box 360277M
Pittsburg, PA 15251

U.S. EPA Lead Program User Fees
PO Box 979072
St Louis, MO 63197-9000

U.S. SPECIALTIES
2205 RIVER ROAD
LOUISVILLE, KY 40206

U.S. Traffic Technologies
2400 Coronet Way NW
Atlanta, GA 30318

U.S. Treasury / Attn: CEERD-RM-FA
Cecilia Cole US Army Engineer
Research & Dev Center
Vicksburg, MS 39180-6199

U.S. Treasury Disbursing Operations Directorate
Attn: 3801 Columbus
Indianapolis, IN 46226-9339

U.S.Nuclear Regulatory Co
Accounts Receivable Team
PO Box 979051
St.Louis, MO 63197-9000

UAP Distribution Inc
RR #1 Box 36-A
Switz City, IN 47465

U-Bolt-It Inc
9127 Emmott Rd

Houston, TX  77040

UDR of NC
dba Village at Cliffdale
567 Cutchen Lane
Fayetteville, NC  28314

Uinta Rock & Excavating
15042 South 2700 West
Bluffdale, UT  84065

ULINE SHIPPING SUPPLY SPE
2200 S.LAKESIDE DR
WAUKEGAN, IL  60085

Ulius S Aycock, dba We-Go Welding
PO Box 11222
Tucson, AZ  85734-1222

Ultimate Concrete, LLC.
3645 LEE BLVD, #244
EL PASO, TX  79936

Ultra Services Inc
3608 Seaford Road
Seaford, VA  23696

Ultraflote Corporation
8558 Katy Freeway, Suite 100
Houston, TX  77024

Uncle Daves Inc,
dba UD Contracting
3049 Lilac Rd
Leitchfield, KY  42754

Underground Cable Splicers Inc
1043 Laurel Ridge Dr
McDonough, GA  30252

Underground Services
225 S. Lafayette Blvd
South Bend, IN  46601

Underground Systems LLC
3150 Lone Feather Dr.

Colorado Springs, CO  80929

Underwriters Laboratories
333 Pfingsten Road
Northbrook, IL  60662

Underwriters Laboratories
PO Box 75330
Chicago, IL  60675-5330

Unemployment Compensation Division
WV Bureau of Employment Programs
Contribution Accounting
Charleston, WV  25321-0106

Unemployment Compensation Review Comm
PO Box 182299
Columbus, OH  43218-2299

Unemployment Insurance Agent
TAX OFFICE Suite 11-500
3024 W Grand Blvd
Detroit, MI  48202

UNICCO Service Co.
dba UNICCO Construction Services
91 George Leven Drive
North Attlebro, MA  02760

UNICCO Service Co.
4002 Solutions Center
Chicago, IL  60677-4000

UNICCO Service Co.
dba UNICCO Construction Services
275 Grove Street
Auburndale, MA  02466

Unice Akukwe
dba Cuque Janitorial Services
111 Monroe Street
Radcliff, KY  40160

Uni-Dig Inc
21600 Quinn Rd
Clinton Twp, MI  48035

Unifilt Corporation
PO Box 1627
Wilkes-Barre, PA  18705

Union Center
for Occupational Health
4001 E. Wabash Ave.
Terre Haute, IN  47803

Union Lightning Protection Installers
5800 Milo Road
Dayton, OH  45414

Union Lightning Protection Installers
7975 Industrial Drive
Forest Park, IL  60130

Union Metal Corporation
1432 Maple Ave. N. E.
Canton, OH  44705

Union Metal Corporation
2876 Bump Gate Road
Pipe Creek, TX  78063

Union Metal Corporation
PO Box 73028
Cleveland, OH  44193

Union Pump Company
4600 West Dickman Road
Battle Creek, MI  49015

Union Pump Company
Dept CH 19400
Palatine, IL  60055-9400

Union Roofing Contractors Inc
12260 Townsend Rd
Philadelphia, PA  19154

Unique Builders Construction Co.
House 11, Qalawasir Square
Khoshai Khan
Kabul, AFG  AFG

Unique Building Solutions
1041 Red Oak Drive
Harrison City, PA  15636

Unique Cleaning Corp
PO Box 2847
Clarksville, TN  37042-2847

UNIQUE CONSTRUCTION CO.
C/O UNIQUE HOLDINGS GROUP
4234 LAKEWOOD
DETROIT, MI  48215

Unique Fruniture Mftg Co
21820 Wyoming Pl.
Oak Park, MI  48237

Unique Home Delivery
22755 Heslip Dr
Novi, MI  48375

Unique Wood Designs
7111 Aztec Dr.
Cheyenne, WY  82009

Unishippers
PO Box 351028
Toledo, OH  43635-1028

Unishippers
7255 Crossleigh Court
Suite 101
Toledo, OH  43617

Unistrut International Corp
1140 West Thorndale Ave
Itasca, IL  60143

Unistrut International Corp
Dept LA 21199
Pasadena, CA  91185-1199

United Access
129381 Emmett
Houston, TX  77041

United Ceramics
In Front of Milli Market
Near Charahi Hoza 4
Kabul,  AFG

United Ceramics and Building Materials
In Front of Milli Market
Near Charahi Hoza 4
Kabul,  AFG

United Commercial Floors Inc
10710 McSwain Dr
Cincinatti, OH  45241

United Consulting Group Ltd
625 Holcomb Bridge Road
Norcross, GA  30071-2045

United Drywall Group LLC
1955 Vaughn Road, Suite 104
Kennesaw, GA  30144

United Engineering Associ
2400 Superior Ave, East.
Suite 204
Cleveland, OH  44114

United Fast Food & Beverage Service Corp
422 Crossen Ave
Elk Grove Village, IL  60007

United Fast Food & Beverage Service Corp
Beverage Service
422 Crossen Ave
Elk Grove, IL  60007

United Forming Inc
470 Riverside Parkway
Austell, GA  30168

United Metro Materials,
dba Rinker Materials
PO Box 52140
Phoenix, AZ  85702-2140

United Metro Media LLC
dba Job News
9000 Wessex Place, Ste 202
Louisville, KY  40222

United Metro Media LLC
dba Job News
PO Box 632896
Cincinnati, OH  45263-2896

United Nations Insurance Agency Inc
6140 Parkland Boulevard
Suite 300
Mayfield Hts, OH  44124

United Parcel Service
Lockbox 577
Carol Stream, IL  60132-0577

United Parcel Service
PO Box 7247-0244
Philadelphia, PA  19170-0001

United Parcel Service
PO Box 7247-0244
Philadelphia, PA  19170-0001

United Parcel Service
UPS Supply Chain Solutions Inc
28013 Network Place
Chicago, IL  60673-1280

United Pavement Services
PO Box 451571
Laredo, TX  78045

United Paving Corp
1911 Carter Rd
Cleveland, OH  44113

United Rail Service
PO Box 1517
Somerset, KY  42502

United Rent All
20405 Middlebelt

Livonia, MI  48152

United Rental
Credit Office #930
PO Box 846394
Dallas, TX  75284-6394

United Rentals
501 South Padre Island Drive
Corpus Christi, TX  78405

United Rentals
12104 Navarro St
Victoria, TX  77904

United Rentals
1301 Bison Drive
Williston, ND  45501

United Rentals
1609 33rd St. SW
Minot, ND  58701

United Rentals
2756 Hwy 277 West
Carrizo Springs, TX  78834

United Rentals
4542 S. Interstate Hwy 35
San Marcos, TX  78666

United Rentals
5860 Paramount Blvd
Long Beach, CA  90805-3708

United Rentals
Five Greenwich Office Park
Greenwich, CT  06831-5180

United Rentals
Location #393
2327 West Pembroke Ave
Hampton, VA  23661

United Rentals
PO Box 840514

Dallas, TX  75284-0514

United Rentals
UNITED RENTALS (NORTH AMERICA)
PO Box 100711
Atlanta, GA  30384-0711

United Rentals Incorporated
225 South Fairbank Street
Addison, IL  60101-3121

United Rentals Incorporated
195 Winsor Street
Ludlow, MA  01056

United Rentals Incorporated
File 51122
Los Angeles, CA  90074-1122

United Rentals Incorporated
7024 West Van Buren
Phoenix, AZ  85043

United Rentals Incorporated
1925 SE Frontage Road
Fort Collins, CO  80525

United Rentals Incorporated
12101 Seaway Rd.
Gulfport, MS  39503

United Rentals Incorporated
3401 Integrity Drive
Garner, NC  27529

United Rentals Incorporated
1201 West 51st St
Sioux Falls, SD  57105

United Rentals Incorporated
1820 Highway 2 & 52 West
Minot, SD  58701

United Rentals Incorporated
Credit Office #930
PO Box 846394

Dallas, TX  75284-6394

United Rentals Incorporated
Five Greenwich Office Park
Greenwich, CT  06831

United Rentals Incorporated
2520 Industrial Drive
Bloomington, IN  47404

United Rentals Incorporated
3233 West 36th Street
Chicago, IL  60632

United Rentals Incorporated
10 Gibralter Avenue
Annapolis, MD  21401

United Rentals Incorporated
1006 East Michigan Street
Indianapolis, IN  46202

United Rentals Incorporated
1011 South Prudence
Tucson, AZ  85710

United Rentals Incorporated
1115 Howell Mill Rd
Atlanta, GA  30318

United Rentals Incorporated
11314 E I-80 Service Rd
Cheyenne, WY  82009

United Rentals Incorporated
1190 - A U.S. Hwy 19 South
Leesburg, GA  31763

United Rentals Incorporated
12000 23 Mile Road
Shelby Township, MI  48315

United Rentals Incorporated
1300 South West St
Wichita, KS  67213

United Rentals Incorporated
13461 Huron River Drive
Romulus, MI  48174

United Rentals Incorporated
13575 NW Industrial
Bridgeton, MO  63044

United Rentals Incorporated
1490 Valley Street
Colorado Springs, CO  80915

United Rentals Incorporated
16190 Valley Blvd
Fontana, CA  92335

United Rentals Incorporated
16695 Lisbon Street
East Liverpool, OH  43920

United Rentals Incorporated
17446 PCB Parkway
Panama City Beach, FL  32413

United Rentals Incorporated
175 South A Street
Pensacola, FL  32533

United Rentals Incorporated
1824 South Patterson Street
Valdosta, GA  31601

United Rentals Incorporated
1973 Highway 92
Acworth, GA  30102

United Rentals Incorporated
2122 Turner Avenue Northwest
Grand Rapids, MI  49544

United Rentals Incorporated
2201 East Monte Vista Avenue
Vacaville, CA  95688

United Rentals Incorporated
240 West 9400 South

Sandy, UT  84070

United Rentals Incorporated
2435 Kentucky Ave
indianaplis, IN  46221

United Rentals Incorporated
248 South Dupont Highway
New Castle, DE  19720

United Rentals Incorporated
3521 North Rancho Drive
Las Vegas, NV  89130

United Rentals Incorporated
3550 State Rd 63 N
West Terre Haute, IN  47885

United Rentals Incorporated
4310 South Santa Rita
Tucson, AZ  85714

United Rentals Incorporated
432 Rankin Street
Fayetteville, NC  28301

United Rentals Incorporated
44691 State Route 14
Columbiana, OH  44408

United Rentals Incorporated
4900 Upshur Street
Bladensburg, MD  20710

United Rentals Incorporated
497 Pulaski Highway
Joppatowne, MD  21085

United Rentals Incorporated
501 C Street
Chula Vista, CA  91910

United Rentals Incorporated
5301 Chrysler Way
Upper Marlboro, MD  20772

United Rentals Incorporated
5311 Route 9WD
Newburgh, NY  12550

United Rentals Incorporated
5517 Distribution Dr
Fort Wayne, IN  46825

United Rentals Incorporated
5580 Kearny Villa Road
San Diego, CA  92123

United Rentals Incorporated
5616 Lindhurst Ave
Marysville, CA  95901

United Rentals Incorporated
6677 South Telegraph Road
Taylor, MI  48180

United Rentals Incorporated
7178 Schuyler Road
E Syracuse, NY  13057

United Rentals Incorporated
82 East Browning Road
Bellmawr, NJ  08031

United Rentals Incorporated
8301 Beechcraft Ave
Gaithersburg, MD  20879

United Rentals Incorporated
8623 Frontage
Olive Branch, MS  38654

United Rentals Incorporated
9606 East Firestone Blvd
Downey, CA  90241

United Rentals Incorporated
9610 West 194th Street
Mokena, IL  60448

United Rentals Incorporated
Credit Office #NAT

PO Box 100711
Atlanta, GA  30384-0711

United Rentals Incorporated
Hwy 252 & US 31
Edinburgh, IN  46124

United Rentals Incorporated
Location 404
185 Thorpe Street
Fairfield, CT  06824

United Rentals Incorporated
PO Box 100711
Atlanta, GA  30384-0711

United Rentals Incorporated
PO Box 51581
Los Angeles, CA  90051-5881

United Rentals Incorporated
PO Box 840514
Dallas, TX  75284-0514

United Rentals Incorporated
Attn: Janet Irvine
400 Triport Road
Georgetown, KY  40324

United Rentals North America
P.O. Box 100711
Atlanta, GA  30384-0711

United Site Services
PO Box 660475
Dallas, TX  75266

United Site Services of Nevada
PO Box 53267
Phoenix, AZ  85072-3267

United Site Services of Nevada
1263 West 3050 South
Ogden, UT  84401

United Site Services TX

168 Park 35 Cove North
Buda, TX  78610

US Environmental Protection Agency
PO Box 360277M
Pittsburgh, PA  15251

United States Life Ins. Co.
The Maxon Company
76 North Broadway
Irvington, NY  10533

United States Postal Service
CMRS-TMS
PO Box 0527
Carol Stream, IL  60132-0527

United States Treasury
433 North Summit Street
Toledo, OH  43604

United States Treasury
PO Box 24017
Fresno, CA  93779-4017

United States Treasury
Auto CollectionSysSupport
PO Box 57
Bensalem, PA  19020-8514

United States Treasury
c/o Humphrey Transporation Consultants
PO Box 482
Holland, OH  43527

US Treasury Internal Revenue Service
KCSC
Kansas City, MO  64999

US Treasury Internal Revenue Service
Philadelphia Service Center
Philadelphia, PA  19255-0072

US Treasury Internal Revenue Service
PO Box 1236
Charlotte, NC  28201-1236

US Treasury Internal Revenue Service
PO Box 219236
Kansas City, MO  64121-9236

US Treasury Internal Revenue Service
PO Box 219690
Kansas City, MO  64121-9690

US Treasury Internal Revenue Service
PO Box 70503
Charlotte, NC  28201-0503

US Treasury Internal Revenue Service
801 Wabash Ave  Ste 2
Terre Haute, IN  47807

US Treasury Internal Revenue Service
PO Box 7906, Stop 5000, R-2
Shawnee Mission, KS  66208

United States TreasuryIRS
Internal Revenue Service
PO Box 804525
Cincinnati, OH  45280-4525

United States TreasuryIRS
Internal Revenue Service
PO Box 970011
St Louis, MO  63197-0011

United Supply Distributor
22647 Ventura Blvd.,  #528
Woodland Hills, CA  91364

United Way of Greater Toledo
424 Jackson St.
Toledo, OH  43604-1410

United Way of Greater Toledo
One Stranahan Square
Toledo, OH  43604

United Way of Greater Toledo
PO Box 1051
Toledo, OH  43697-1051

United Way of Greater Toledo
PO Box 527
Toledo, OH  43697-0527

Unitek Environmental Guam
PO Box 24607, GMF
Barrigada, GU  96921

Universal Engineering Sciences Inc
451 NE 189th St.
Miami, FL  33179

Universal Engineering Sciences Inc
PO Box 917400
Orlando, FL  32891-7400

Universal Safety Response Inc
277 Mallory Station Rd. Suite 112
Franklin, TN  37067

Universal Safety Response Inc
277 Mallory Station Road
Franklin, TN  36067

University Auto Repair
3900 Cass Rd
Detroit, MI  48201

University Auto Repair
3900 Cass Rd
Detroit, MI  48201

University of Dayton
300 College Park
Dayton, OH  45469

University of North Florida
1 UNF Drive
Jacksonville, FL  32224

University of Toledo
College of Business and Innovation
Executive Center for Global Competitive
2801 W. Bancroft ST-Mail Stop 103
Toledo, OH  43606

University Sports Publications Co Inc
1750 30th Street
Dept. 368
Boulder, CO  80301

University Sports Publications Co Inc
570 Elmont Road
Elmont, NY  11003

University Sports Publications Co Inc
dba Military Publications
570 Elmont Road
Elmont, NY  11003

Unlimited Environmental
1390 32nd St.
Signal Hill, CA  90755

Unlimited Environmental Inc
1390 32nd St.
Signal Hill, CA  90755

Unlimited Pers. Chef Svc
5109 Lakepointe
Detroit, MI  48224

Unlimited Property Develo
15052 Janus Rd. #C
Biloxi, MS  39532

UNUM Life Insurance Co.
PO Box 409548
Acct#0598147-001 7
Atlanta, GA  30384-9548

Unum Life Insurance Company
PO Box 382001
Pittsburgh, PA  15250-8001

Unum Life Insurance Company
PO Box 40695
Atlanta, GA  30384-6990

Unum Life Insurance Company
PO Box 406990

Atlanta, GA  30384-6990

Unum Life Ins. Co. Of America
PO Box 740591
Atlanta, GA  30374-0591

UPS Freight
1000 Semmes Avenue
Richmond, VA  23224

UPS Freight
28013 Network Place
Chicago, IL  60673-1280

Upstate Fire Protection,I
PO Box 67217
Rochester, NY  14617

UpTime Electric Co Inc
495-C 85 Circle
College Park, GA  30349

Urban Concrete Contractors Ltd
24114 Blanco Road
San Antonio, TX  78260

Urban Engineering
2725 Swantner Ln.
Corpus Christi, TX  78404

URS Corporation
27777 Franklin Road, Suite 2000
Southfield, MI  48034

URS Corporation
401 Ramsey Street
I 295
Fayetteville, NC  28301

URS Corporation
27777 Franklin Road, Suite 2000
Southfield, MI  48034

URS Group Inc
Dept 1028
PO Box 121028

Dallas, TX  75312-1028

URS Group Inc
PO Box 201088
Austin, TX  78720-1088

URVIP
24110 Meadowbrook Road
Suite #108
Novi, MI  48375

US Aggregates, Inc.
PO Box 635463
Cincinnati, OH  45263-5463

US Army Corps of Engineers
Attn:RMS/QCS,Class # 09-02/01
750 W Warehouse RD
Fort Leavenworth, KS  66027

US Army Corps of Engineers
Detroit District
ATTN: Contract Administrative Branch
Detroit, MI  48226

US Army Corps of Engineers
Ellsworth Resident Office
PO Box 669
Box Elder, SD  57719

US Army Corps of Engineers
FAO Detroit District
PO Box 629
Grand Haven, MI  49417

US Army Corps of Engineers
Finance Center
Attn CEFC-FD Disbursing Div
Millington, TN  38054-5005

US Army Corps of Engineers
GAO - General Accounting Office
Ft. Bliss Medical Construction Office
Fort Bliss, TX  79906

US Army Corps of Engineers
Omaha District
ATTN: CENWO-CD-CA (Volker)

Omaha, NE  68102

US Army Corps of Engineers
Omaha District
PO Box 13287
Offutt AFB, NE  68113-3287

US Army Garrison Ft. Hood
RM Office - Sharron Washington
Bldg 4630
Eng Dr, Ft. Hood, TX  76544

US Bank Voyager Fleet SYS
PO Box 412535
Kansas City, MO  64141-2535

US Bank Voyager Fleet SYS
PO Box 412535
Kansas City, MO  64141-2535

US Bulk Transport Inc
205 Pennbriar Drive
Erie, PA  16509

US Bulk Transport, Inc.
205 Pennbriar Dr.
Erie, PA  16509

US Bullet Proofing
4925 Lawrence St
Hyattsville, MD  20781

US Chemical Storage Inc
2575 Buntontown Rd
Butler, TN  37640

US Department of Labor
Richard Fleischman Partners,
1025 Huron Road
Cleveland, OH  44115

US Department of State
500 Ross St-Rm 154-0670
Pittsburgh, PA  15250-9971

US Department of State

National Passport Processing
Post Office Box 90955
Philadelphia, PA  19190-0955

US Department of State
National Passport Processing
Post Office Box 90955
Philadelphia, PA  19190-0955

US Department of State, National Passport Processing
PO Box 90955
Philadelphia, PA  19190-0955

US Department of Treasury
433 N Summit Four Seagate
Toledo, OH  43604

US Department of Treasury
PO Box 1236
Charlotte, NC  28201-1236

US Dept of Labor Wage and Hour Division
Philadelphia, PA District Office
US Customs House/Rm 400/2nd and Chestnut
Philadelphia, PA  19106

US Disposal Inc
1620 SE Loop 410
San Antonio, TX  78220

US Disposal Inc
PO Box 200969
San Antonio, TX  78220

US Disposal Inc
PO Box 271404
Corpus Christi, TX  78427

US Fabrics Inc
3904 Virginia Ave
Cincinnati, OH  45227

US Government
NALF San Clemente Island
PO Box 357054
San Diego, CA  92135-7054

US HealthWorks Medical Grp NC, PC
PO Box 404493
Atlanta, GA  30384

US Liquids of Detroit Inc
1923 Frederick St.
Detroit, MI  48211

US Nuclear Regulatory Commission
Office of the Chief Financial Officer
PO Box 979051
St Louis, MO  63197

US Pavement Services Inc
39 Industrial Parkway
Woburn, MA  01801

US Shoring & Equipment
5633 West Highway 13
Savage, MN  55378

US Trades LLC
10735 Sky Prairie Street, Suite 100
Fishers, IN  46038

US Treasurer
Housing Dept GTMO Cuba
PSC 1005 Box 56
FPO, AE  09593-7890

US Treasurer
Housing Dept GTMO Cuba
PSC 1005 Box 56
FPO, AE  09593-7890

US Treasury
NALF San Clemente Island
PO Box 357054
San Diego, CA  92135-7054

US Treasury
NAVFAC MIDLANT
9742 Maryland Ave., Bldg. A-81
Norfolk, VA  23511-3095

US Treasury
DFAS-Columbus
DFAS-JAIAC/CO
St. Louis, MO  63197-9000

US Treasury
MBIT Check Remittance JFDBB
Disbursing Collections In Theater Med
Indianapolis, IN  46249

US Treasury
Srv Rome Attn:Disbursing
325 Brooks Rd
Rome, NY  13441-4527

US Treasury
Attn: A. Beltowski -Do Not Use
5751 Briar Hill Rd. - Use Vendor 32385
Lexington, KY  40516

US Treasury Disbursing Operations Directorate
Attn: 3801 Columbus
Indianapolis, IN  46226-9339

US Treasury DLA Document Services
Attn: SA4705-09F-0054 Bldg 721
PO Box 3
Jacksonville, FL  32212

US Treasury DSSN: 8830
230th Fin. Mgmt Com - Do Not Use
Attn: DFAS-RO-A
Rome, NY  13441-4511

US Treasury Garrison Resource Management
IMCOM KNX RMO/Nita Porter
Fort Knox, KY  40121-5719

US Treasury Garrison Resource Mngmt (DoNotUse)
Attn: IMSE-KNX-RMO Nita Porter
Fort Knox, KY  40121-5719

US Treasury Garrison Resourses Management
IMKN-RMB/Nita Porter
Fort Knox, KY  40121-5256

5

US Treasury, Attn: SA4705-09F-0054
DLA Document Services
McFarland Street Naval Air Station,
Bldg 721 PO Box 3
Jacksonville, FL  32212

US Treasury-FOIA030429-36
TACOM-AMSTA-AQ-AM/FOIA, MS 304
6501 E. Eleven Mile Rd.
Warren, MI  48397-5000

US Utility Contractor Co
3592 Genoa Road
Perrysburg, OH  43551

US Utility Contractor Co
3592 Genoa Road
Perrysburg, OH  43551

USA Blue Book
3781 Bur Wood Dr
Waukegan, IL  60085

USA Couriers
15 Court Square #400
Boston, MA  02108

USA Environmental Inc
5802 Benjamin Ctr Dr
Suite 101
Tampa, FL  33634

USA Environmental Inc
720 Brooker Creek Blvd, Suite 204
Oldsmar, FL  34677

USA Flooring
4118 Raeford Road
Fayetteville, NC  28304

USA Lamp & Ballast Recycling, Inc.
665 Hull Road
PO Box 212
Mason, MI  48854-0212

USA Rental & Supply, Inc

244 W. H. Brown Road
Russellville, KY  42276

USA Shade & Fabric
Structures, Inc.
PO Box 560168
Dallas, TX  75356

USA Shade & Fabric Structures Inc
PO Box 560168
Dallas, TX  75356

USA Shade & Fabric Structures Inc
PO Box 678420
Dallas, TX  75267

USA Trucking, Inc.
10005 Nashville Road
Bowling Green, KY  42101

USCIS
75 Lower Weldon St.
St. Albans, VT  05479

USDA Agriculture Research
USDA,ARS,FC,Facilitie Contr.Br
5601 Sunnyside Ave.,Mail Stop
Beltsville, MD  20705

USDA Forest Service
PO Box 894183
Los Angeles, CA  90189-4183

USDA-ARS
2000 18TH Street
Woodward, OK  73801

USE AWILLI INSTEAD
20405 Grand River
Detroit, MI  48219-+

USF Holland Inc
27052 Network Place
Chicago, IL  60673-1270

USF Holland Inc

750 E 40th St.
Holland, MI  49423

USFin Development LLC
5993 Staunton Rd
Edwardsville, IL  62025

USFin Development LLC
1105 West Weir St.
Litchfield, IL  62056

USFin Development LLC
7920 N. Woodbridge
Monclova, OH  43542

Usher Oil Company
9000 Roselawn Avenue
Detroit, MI  48204

USIFS Corp
6109 N Creek Ct
West Bloomfield, MI  48322

Utah Dept Of Workforce Services Unemployment Insurance
140 East 300 South
Salt Lake City, UT  84145-0233

Utah Division of Air Quality Board
150 North 1950 West
PO Box 144820
Salt Lake City, UT  84114-4820

Utah State Tax Commission
210 N 1950 W
Salt Lake City, UT  84134-0100

Uthaya S. Doraiswamy
83 River Road Apt H
Essex Junction, VT  05452

Utica Drywall Products
5600 Auburn
Utica, MI  48317

Utica Drywall Products
5600 Auburn Road

Utica, MI  48317

Utility Metals
a division of Fabricated Metals LLC
PO Box 9054
Lousiville, KY  40209

Utility Precast Products LLC
1993 Hopkinsville Rd
Russellville, KY  42276

Utility Supply Company
6310 South Harding Street
Indianapolis, IN  46217

UTIL-LOCATE, INC.
14730 E. Firestone Blvd., Suite 319
La Mirada, CA  90638-5936

UTS of Massachusetts Inc
5 Richardson Lane
Stoneham, MA  02180

V & V Ventures, Inc.
2851 South Avenue
Toledo, OH  43609

V.C. HUFF, LLC
PO Box 640274
EL PASO, TX  79904

VA Health Care System
Attn: Agent Cashier
2215 Fuller Road
Ann Arbor, MI  48105

Vaidehi Patel
30251 Essex Drive
Farmington Hills, MI  48331

VALENCIA SMITH
12160 WYOMING
DETROIT, MI  48204

Valley Crane & Rigging
PO Box 2115

Sandy, UT  84091

Valley Electric Supply Co
1000 Wabash Ave.
Terre Haute, IN  47808

Valley Electric Supply Co
1361 N State Rd 67
PO Box 724
Vincennes, IN  47591

Valley Fence Company
6684 Doniphan
Canutillo, TX  79835

Valley Glass Inc
3584C Route 9W
Highland, NY  12528

Valley's Modern Painting
8275 W. Calla Road
Canfield, OH  44406

Valor Technologies, Inc.
3 Northpoint Court
Bolingbrook, IL  60440-3537

Value Addition FZC
PO Box 8153
Sharjah Airport Int Free Zone
Sharjah,  UAE

Van Ausdall & Farrar
PO Box 664250
Indianapolis, IN  46266

Van Buren County
219 E Paw Paw Street
Suite 301
Paw Paw, MI  49079

Van Eck Construction Inc
2551 Van Ommen Dr
Holland, MI  49424

Van Herweg Electric, Inc

548 W. Dawn Dr
Freeland, MI  48623

Van Hoy and Sons Contracting Inc
2873 North State Road 57
Washington, IN  47501

VANDA Inc
dba Michigan Valve & Automotive Inc
555 Executive Drive
Willowbrook, IL  60527

Vanguard Cleaning Systems
335 E Ramsey Rd
San Antonio, TX  78216

Vanguard Equipment Inc.
PO Box 2021
Madison, MS  39130

Vanguard International Inc
PO Box 2021
Madison, MS  39130

Vanguard Precast
5230 North West 17th
Topeka, KS  66628

Vanguard Systems
PC 116, MAF
Sultanate of,  OMA

Vanguard Systems & Services Int'l LLC
PC 116, MAF
Sultanate of,  OMA

Vanmeter Contracting Inc
PO Box 2000
Bowlling Green, KY  42101

Vantex Service Corporat-
PO Box 92229
Austin, TX  78709

Vardhman International
F-1 11th floor Star Mansion

3-5 Minden Row, TST Kowloon

Varec Inc
5834 Peachtree Corners E
Norcross, GA  30092

Varec Inc
Drawer CS 198948
Atlanta, GA  30384-8948

Varsity Contractors Inc
PO Box 1692
Pocatello, ID  83204

Varsity Ford
3480 Jackson Road
Ann Arbor, MI  48103

Vaughan Engineering, Inc.
173 West Lake Street
Madisonville, KY  42431

Vaughns, Robert
14244 Bramell
Detroit, MI  48223

Vector Logsol LLC
PO Box 182492
Dubai,  UAE

Vector Logsol LLC
PO Box 182492
Dubai,  UAE

Vector Structural Engineers
9138 S State Street - Suite 101
Sandy, UT  84070

Vectren Energy Delivery
1239 Reliable Parkway
Chicago, IL  60686-0012

Vectren Energy Delivery
PO Box 6248
Indianapolis, IN  46206-6248

VEDS' Logistic Solutions LLC
Office No. 2015A
Dubai Cargo Village
Dubai,  UAE

Veekay Enterprises, Inc.
DBA FASTSIGNS
1201 Airway Ste D-3
El Paso, TX  79925

VEGA
5601 Bintliff Drive Suite 553
Houston, TX  77036

VEGA
Karti-e Parwan
Next to Mehraj Plaza 2nd District
Kabul,  AFG

VEGA
5601 Bintliff Drive Suite 553
Houston, TX  77036

VELA Insurance Services
11516 Nicholas St Suite 301
Omaha, NE  68154

Velmonk Interiors Inc
1126 SW 5th St., Apt. 300
Miami, FL  33130

Velocity Imaging Group
40399 Grand River Avenue
Suite 130
Novi, MI  48375

Velpen C & D Landfill, Inc
3980 S. State Road 257
Velpen, IN  47590

Vena Mixon
18450 Shiawassee
Detroit, MI  48219

Venco Imtiaz Cnstr (Wire)
House # 50, Lane # 3, Street 15

Wazir Akbar Khan
Kabul, AFG

Venco LLC
PO Box 392
Church Point, LA  70525

Venture Dynamics Enterpri
904 Loudoun Avenue
Portmouth, VA  23707

Venture Dynamics Enterprises Inc
904 Loudoun Avenue
Portmouth, VA  23707

Veolia ES Blackfoot Landfill Inc
12900 Warrick County Line Road
Evansville, IN  27725

Veolia ES Blackfoot Landfill Inc
3726 E. State Road 64
Winslow, IN  47598

Veolia ES Blackfoot Landfill Inc
PO Box 6484
Carol Stream, IL  60197-6484

Veolia ES Solid Waste
Midwest LLC
2700 Winchester Road
Irvine, KY  40336

Veolia ES Solid Waste Midwest, LLC
3726 East State Rd 64(USE vendor #33834)
Winslow, IN  47598

Veolia ES Solid Waste Midwest, LLC
8136 Baumgart Road
Evansville, IN  47725

Veolia ES Solid Waste Midwest, LLC
2710 E. 800 St.
Claypool, IN  46510

Veolia ES Solid Waste Midwest, LLC
PO Box 6484

Carol Stream, IL  60197-6484

Veolia ES Technical Solutions LLC
7 Mobile Ave.
Sauget, IL  62201

Veolia ES Technical Solutions LLC
700 E. Butterfield Road
Lombard, IL  60148

Veolia ES Technical Solutions LLC
4301 Infirmary Road
West Carrollton, OH  45449

Veolia ES Technical Solutions LLC
704 E. Hubbard Road
Ponco City, OK  74601

Veolia ES Technical Solutions LLC
1515 Pecan Lane
Albany, GA  31705

Veolia ES Technical Solutions LLC
PO Box 6484
Carol Stream, IL  60197-6484

Veolia ES Technical Solutions LLC
PO Box 70610
Chicago, IL  60673-0610

Veolia ES Technical Solutions LLC
PO Box 73709
Chicago, IL  60673-7709

Verdugo Testing Co. Inc.
PO Box #211958
Chula Vista, CA  91911

Veritas Assurance Partners LLC
16850 Collins Ave #510
Sunny Isles Beach, FL  33160

Veritech
Div. of Hampton-Clarke
175 Route 46 West, Unit D
Fairfield, NJ  07004

Veritext Corp.
dba National Depo
25B Vreeland Rd
Florham Park, NJ  07932

Veritext Corp.
PO Box 404743
Atlanta, GA  30384-4743

Verity Group
dba Verity Group
222 N. LaSalle St. Ste. 1930
Chicago, IL  60601

Verizon
PO Box 1
Worcester, MA  01654-0001

Verizon
PO Box 646 - Baltimore
Baltimore, MD  21265-0646

Verizon
PO Box 646 - Wilmington
Wilmington, DE  19896-0001

Verizon
PO Box 660748
Dallas, TX  75266-0748

Verizon
PO Box 4833
Trenton, NJ  08650-4833

Verizon
1095 Ave. of the Americas
New York, NY  10036

Verizon
PO Box 17577
Baltimore, MD  21297-0513

Verizon
PO Box 660720
Dallas, TX  75266-0720

Verizon - MA
PO Box 15150
Worchester, MA  01615-0150

Verizon - MD
PO Box 17577
Baltimore, MD  21297-0513

Verizon - NJ
PO Box 4833
Trenton, NJ  08650-4833

Verizon Business
PO Box 371873
Pittsburgh, PA  15250-7873

Verizon MDD
27133 Network Place
Chicago, IL  60673-1271

Verizon North
PO Box 660108
Dallas, TX  75266-0108

Verizon North
PO Box 920041
Dallas, TX  75392-0041

Verizon North
PO Box 9688
Mission Hills, CA  91346-9688

Verizon Wireless
1 Verizon Way
Basking Ridge, NJ  07920-1097

Verizon Wireless
PO Box 15062
Albany, NY  12212-5062

Verizon Wireless
PO Box 25505
Lehigh Valley, PA  18002-5505

Verizon Wireless

PO Box 25506
Lehigh Valley, PA  18002-5506

Verizon Wireless
PO Box 790406
St Louis, MO  63179-0406

Verizon Wireless
PO Box 9058
Dublin, OH  43017

Verizon Wireless
PO Box 4001
Inglewood, CA  90313-4001

Verizon Wireless
PO Box 96082
Bellevue, WA  98009-9682

Verizon Wireless
PO Box 9622
Mission Hills, CA  91346-9622

Verizon Wireless
PO Box 15062
Albany, NY  12212-5062

Verizon Wireless - MO
ACCT # 600109670
PO Box 790406
St. Louis, MO  63179-0406

Verizon Wireless - Texas
PO Box 660108
Dallas, TX  75266-0108

Verizon Wireless-Dublin
1 Verizon Way
Basking Ridge, NJ  07920-1097

Verizon Wireless-Great Lk
Acct # 513980622
PO Box 790406
Lehigh Valley, PA  18002-5506

Verizon Wireless-IACC

Verizon Wireless
PO Box 790406
St. Louis, MO  63179-0406

Vermont Dept. of Labor
PO Box 488
Montpelier, VT  05601-0488

VERMONT DEPT. OF TAXES
133 State Street
Montpelier, VT  05633-1401

VERMONT DEPT. OF TAXES
PO Box 547
Montpelier, VT  05601-0547

VERN MICKELS
W-1917 JONES RD
BANGOR, WI  54614

Vern Mickels
W-1917 JONES RD
BANGOR, WI  54614

Vernon Graber dba Southern Indiana Vinyl
Rt 1
Box 221
Odon, IN  47562

Vernon J Edwards
Consultant LLC
PO Box 5066
Portland, OR  97208-5066

Vernon L Goedecke. Inc
1011 E Columbia Street
Evansville, IN  47711

Vernon L Goedecke. Inc
1831 Momentum Place
Chicago, IL  60689-5318

Vernon L Goedecke. Inc
33401 Treasury Center
Chicago, IL  60694-3400

Vernon L Goedecke. Inc
4101 Clayton Avenue
St Louis, MO  63110

Vern's Electric Service, Inc.
1275 E Wackerly Rd
Midland, MI  48642

Versar Inc
100 West 22nd St
Suite 151
Lombard, IL  60148

Versar Inc
6850 Versar Ctr
PO Box 1549
Springfield, VA  22151

Versar Inc C/O United Bank
PO Box 872
Fairfax, VA  22038-0872

Versitron Inc
83C Albe Drive
Newark, DE  19702

Versteel
In C/O CG Concepts
Attn: Sandy Blessinger
Jasper, IN  47546

Versteel
Attn: Accounts Receivable
2332 Cathy Lane
Jasper, IN  47546

Vesco Oil Corporation
PO Box 525
Southfield, MI  48037-0525

Vesely Brothers Moving and Storage Inc
316 Finley Road
Belle Vernon, PA  15012

Vestevich Mallender Dubois & Dritsas PC
6905 Telegraph Road Suite 300

Bloomfield Hills, MI  48301-3160

Veteran SupportFoundation
28345 Beck Rd Ste 404
Wixom, MI  48393

Vetter Design Group Inc
1847 Collingwood Boulevard
Toledo, OH  43604-5095

VHP of America
Surendra Sukhtankar
5316 Standish Dr.
Troy, MI  48085-6702

Via Christi
2535 E Lincoln
Wichita, KS  67201

Vibration Mountings & Controls
dba The VMC Group
113 Main St
Bloomingdale, NJ  07403

Vibration Mountings & Controls
dba The VMC Group
PO Box 513014
Philadelphia, PA  19175-3014

Vibration Mountings & Controls
dba The VMC Group
PO Box 637915
Cincinnati, OH  45263-7915

Vicki Million Hughes
7123 Foxglove Drive
Cheyenne, WY  82009

Vicki Million Hughes
c/o Property Exchange (DO NOT USE)
4515 E. Lincolnway
Cheyenne, WY  82009

Vickie L. Lawrence
dba V.C.L. Cleaning
601 S. Main St.

Clyde, OH  43410

Vickie L. McCarthy
1959 Pinelawn Dr
Toledo, OH  43614

Vickrey & Associates Inc.
12940 Country Parkway
San Antonio, TX  78216

Victor Nicaj
dba Special Touch Painting
1377 Perry Lake
Ortonville, MI  48462

Victor Stanley Inc
PO Box 330
Dunkirk, MD  20754

Victor Stanley Inc
2103 Brickhouse Road
Dunkirk, MD  20754

Victor Thornhill
1040 Christian Church
Branderburg, KY  40108

Victoria Air Conditioning Ltd
513 Profit Dr.
Victoria, TX  77901

Victoria Gregory
5815 West Iowa Street
Chicago, IL  60651

Vignesh Solai
D-26, 140 Cherry Valey Dr.
Inkster, MI  48141

Viking Contracting
131 S. Daleville Ave
Daleville, AL  36322

Viking Office Products
PO BOX 30488
Los Angeles, CA  90030-0488

Viking Sales, Inc.
7710 Victor-Mendon Rd
Victor, NY  14564

Villa Construction Services Inc
309 Ramona Ave.
Elgin, IL  60120

Villa Lighting Supply
1218 S Vandeventer
PO Box 15224
St Louis, MO  63110-0206

Village Green Apartments
766 Sunset Ave.
Svisun City, CA  94585

Village of Bolingbrook
375 W. Briarcliff Rd.
Bolingbrook, IL  60440

Village of Lake Grove
980 Hawkins Ave.
Lake Grove, NY  11755

Village of Lincolnshire
1 Olde Half Day Road
Lincolnshire, IL  60069

Village of Paw Paw Building Department
110 Cass
Schoolcraft, MI  49087

Village of Paw Paw Building Department
PO Box 179
Paw Paw, MI  49079-0179

Village of Romeo - DPW
70350 Powell
Armada, MI  48005

Village of Schaumburg
101 Schaumburg Ct
Schaumburg, IL  60193-1899

Villager Restaurant
8345 W State Road 56
West Baden Springs, IN  47469

Villas at Rancho Palos Ve
dba PPC Villas RPV, LLC
6600 Beachview Drive, Suite 200
Rancho Palos Verdes, CA  90275

Villas at Rancho Palos Verdes, dba PPC Villas RPV, LLC
6600 Beachview Drive
Suite 200
Rancho Palos Verdes, CA  90275

Vilonia Metal Works Inc
11 College St North
Vilonia, AR  72173

Vincent P. Ramos
dba R.M. Electric
9131 Welles Way
San Antonio, TX  78240

Vincent Slevira
145 N. 4th St.
Po Box 1281
Columbus, MT  59019

Vincent Villanueva
dba Vees Bees
12830 S. Prairie Ave., #121
Hawthorne, CA  90250

Vintage at Zona Rosa
8811 N. Congress Ave
Kansas City, MO  64153

Vinton Theiss
dba Vinton Theiss Pressure Washing
1010 W. 30th St.
Loveland, CO  80538

VIP Truck Center LLC
39300 Schoolcraft
Livonia, MI  48150

Vipul Bhagat
1232 Burns Dr
Troy, MI  48083

Virgil Williams
11193 Rossiter
Detroit, MI  48224

Virginia Contractors Supply Inc
9106 Owens Drive
Manassas Park, VA  20111

Virginia Department of
Taxation
PO Box 1777
Richmond, VA  23218-1777

Virginia Dept of Taxation
PO Box 1478
Richmond, VA  23218-1478

Virginia Dept of Taxation
PO Box 1500
Richmond, VA  23218-1500

Virginia Dept of Taxation
PO Box 1777
Richmond, VA  23218-1777

Virginia Dept of Taxation
PO Box 26626
Richmond, VA  23261-6626

Virginia Dept of Taxation
PO Box 27264
Richmond, VA  23261-7264

Virginia Dept of Taxation
PO Box 760
Richmond, VA  23218-0760

Virginia Dry Cleaning Inc
2617 Egee Drive
Richmond, VA  23237

Virginia Employment Commission

Cashier's Office
PO Box 27592
Richmond, VA  23261-7592

Virginia Employment Commission
VEC, PO Box 1174
Richmond, VA  23218-1174

Virginia Tile Company
28320 Plymouth Rd
Livonia, MI  48150

VISA
PO Box 790299
Saint Louis, MO  63179-0299

Vis-Com, Inc.
101 Menaul NE
Albuquerque, NM  87107

Vishal Rachmale
5200 Anthony Wayne Dr Apt 1314
Detroit, MI  48202-3983

Vishal Rachmale
204 Abhijeet 1
Mithakhali Six Road
Ahmedabad,  380006IND

Vision Concrete, Inc.
832 Greenbriar Pl.
Vass, NC  28394

Vision Concrete, Inc.
and Concrete Accessories
832 Greenbriar Pl
Vass, NC  28394

Vision Concrete, Inc.
and Concrete Supply
832 Greenbirar Pl
Vass, NC  28394

Vision Concrete, Inc.
and Erie Insurance Company
and Gray King Chamberlin & Martineau LLP

Vass, NC  28394

Vision Concrete, Inc.
and JMW Supply
832 Greenbriar Pl
Vass, NC  28394

Vision Concrete, Inc.
and Sunbelt Rentals
832 Greenbriar Pl
Vass, NC  28394

Vision Design & Construct
6959 Beech Grove Rd
Lebanon Jn, KY  40150

Vision Design & Construct
And DAW Company
550 Industry Rd
Louisville, KY  40208

Vision Design & Construct
And GG Masonry
POC: Gary Gaddish
Louisville, KY  40214

Vision Design & Construct
And Jones & Scott Fence Inc
10620 Keys Ferry Rd
Fairdale, KY  40118

Vision Design & Construct
And Prodigy Construction Corp
700 Vannah Ave
Louisville, KY  40223

Vision Design & Construct
And Red River Services
PO Box 704
Fort Knox, KY  40121

Vision Design & Construct
And RoVic Wood Products
POC: Mr. V Mundun
Jeffersonville, IN  47131

Vision Design & Construct
And Shain Steel
6821 Lagrange Rd
Smithfield, KY  40068

Vision Design & Construct
And Stanley Schultze Glass
849 S 6th St
Louisville, KY  40203

Vision Service Plan
PO Box 60000
San Francisco, CA  94160-3399

Vision Service Plan
PO Box 742109
Los Angeles, CA  90074-2109

VISIONALIST ENTERTAINMENT
28345 BECK ROAD STE 404
WIXOM, MI  48393

Vista Cabinet Co Inc
2 N. Westwood Ave
Toledo, OH  43607

Vista Health-Cashier Office
99 Greenwood Avenue
Waukegan, IL  60087

Vista Health-Cashier Office
dba Saint Theresa Medical Center
2615 Washington Street
Waukegan, IL  60085

Vista Panel Systems LTD
403 CLEMENTS RD. W.
AJAX, ONTARIO
CANADA,  L1S6--3

Vista Precision Solutions, Inc
1355 Columbia Park Trail
Richland, WA  99352

Vista Precision Solutions, Inc
8203 W Quinault Ave

Building C Suite 200
Kennewick, WA  99336

Vistula Managment Company
Madonna Homes, Inc.
722 N. Huron Street
Toledo, OH  43604

Vitale Concrete Cutting Inc
496 Clinton Street
Wyandotte, MI  48192

Viva Construction Company
2nd Street Ansari Square
Shahrenaw Kabul,  AFG

Vivenda Angra Construcoes, Lda.
Estrada Regional, 43-A
Ribeirinha, Angra do Heroismo
Portugal

Vivian Allen
8182 Honeytree
Canton, MI  48187

Vladan Kozina
1912 Stable Stone Lane
Pearland, TX  77581

VM Systems Inc
3125 Hill Ave.
Toledo, OH  43607

Vodia Networks Inc
400 TradeCenter, Suite 5900
Woburn, MA  01801

Vodia Networks Inc
16 Perry Str
Woburn, MA  01801

Vogt Oil Company
5400 North Belt West
Belleville, IL  62226

Volaire, Inc.

2934 N. Pan Am Expressway
San Antonio, TX  78208

Volvo Construction Equipmental Rents Inc
dba Volvo Rents
4068 Camelot Circle
Longmont, CO  80504

Volvo Construction Equipmental Rents Inc
dba Volvo Rents
220 Continuum Drive
Fletcher, NC  28732

Volvo Construction Equipmental Rents Inc
dba Volvo Rents
6425 E. Platte Ave
Colorado Springs, CO  80915

Volvo Financial Services
7025 Albert Pick Rd., Suite 105
Greensboro, NC  27409

Volvo Financial Services
C/O Citibank Lockbox Operations
Lockbox 6667
New Castle, DE  19720-2425

Volvo Financial Services
PO Box 7247-0236
Philadelphia, PA  19170-0236

Volvo Rents-Atlanta
185 Craemer Drive
Alpharetta, GA  30004

Volvo Rents-Atlanta
2396 Cobb Parkway
Kennesaw, GA  30144

VORTEX Colorado Inc
3198 M Airport Loop Dr
Costa Mesa, CA  92626

Vortex Industries, Inc.
File 1095
1801 W. Olympic Blvd

Pasadena, CA  91199-1095

Voshell Bros Welding Inc
1769 Kenton Rd
Dover, DE  19904

Voxmobile LLC
8300 Sweet Valley, Ste. 107
Valley View, OH  44125

Voxmobile LLC
6200 Oak Tree Boulevard
Suite 200
Independence, OH  44131

Voxmobile LLC
6908 Engle Road, Suite J
Middleburg Hts, OH  44130

Voxmobile LLC
8300 Sweet Valley #307
Valley View, OH  44125

Voxmobile LLC
PO Box 22985
Beachwood, OH  44122

Voxmobile LLC
PO Box 932184
Cleveland, OH  44193

VRT Enterprises Inc
67351 US 131
PO Box 297
Constantine, MI  49042

VRT Enterprises Inc
67351 US 131
PO Box 297
Constantine, MI  49099

VSP
PO Box 742109
Los Angeles, CA  90074-2109

Vulcan Construciton Mat'l

DEPT 33
PO Box 1000
Memphis, TN  38148-0033

Vulcan Materials Company
2526 East University Drive
Phoenix, AZ  85034

Vulcan Materials Company
PO Box 15100
Knoxville, TN  37901

Vulcan Materials Company
6500 S. Old Spanish Trail
Tucson, AZ  85747

Vulcan Materials Company
File 55896
Los Angeles, CA  90074-5896

Vulcan Materials Company
PO Box 101131
Atlanta, GA  30392

Vulcan Materials Company
Florida Rock Division
1200 Urban Center Drive
Birmingham, AL  35242

Vulcan Materials Company
Florida Rock Division
PO Box 620000, STOP 9927
Orlando, FL  32891-9927

W B Becherer Inc.
7905 Southern Blvd
Boardman, OH  44513

W C Sovine
PO Box 233
Scott Depot, WV  25560

W C Sovine,
dba Putnam Gardens Greenhouse
4342 Teays Valley Road
PO Box 233

Scott Depot, WV  25560

W Keith Carraway
557 Midway Road
Cairo, GA  39828

W Keith Carraway
dba Carraway Concrete Construction
557 Midway Road
Cairo, GA  39828

W O Grubb Steel Erection
5120 Jefferson Davis Hwy.
Richmond, VA  23234

W O Grubb Steel Erection
5120 Jefferson Davis Hwy.
Richmond, VA  23234

W R Control Panels
3925 Jackpot Road
Grove City, OH  43123

W R Control Panels
dba Wesco Distribution Inc
PO Box 641447
Pittsburgh, PA  15264-1447

W. C. DuComb Co.
5700 Mt Elliott
Detroit, MI  48211

W. J. O'Neil Company
35457 Industrial Rd.
Livonia, MI  48150

W. W. Williams
Dept L- 303
Columbus, OH  43260-9303

W.B. Carter Costruction
PO Box 4228
Wichita, KS  67204

W.E. Quicksall and Associates, Inc.
554 W. High Avenue

New Philadelphia, OH  44663

WA Rasic Construction Co Inc
7314 Scout Avenue
Bell Gardens, CA  90201

Wabash Valley Landfill
PO Box 406
Wabash, IN  46992-0406

Wabash Valley Refuse
PO Box 406
Wabash, IN  46992

Wabash Valley Refuse
PO Box 9001099
Louisville, KY  40290-1099

Wabash Valley Refuse
PO Box 9001770
Louisville, KY  40290-1770

Wabeek Golf Club Inc
2165 23 Mile Rd
Shelby Twp, MI  48316

Wabeek Golf Club Inc
4000 Club Gate Dr
Bloomfield Hills, MI  48302

WACO Inc
1520 W. Main St.
Radford, VA  24141

WACO Inc
PO Box 829
Sandston, VA  23150-0829

Waddell's
2029 Hodgenville Road
E Town, KY  42201

Wade Crawford
5316 Wright Way E
West Bloomfield, MI  48322

Wade Hardin Plumbing
2520 Gillespie Street
Fayetteville, NC  28306

Wade Odell Wade
Padded Van Service Inc
80 Greenwood Avenue
Midland Park, NJ  07432

Wade Ricard
101 Wilson Creek #4
Ellensburg, WA  98926

Wade-Trim
25251 Northline Road
PO Box 10
Taylor, MI  48180

WADL TV 38
3500 Adell Drive
Clinton Township, MI  48035

Wadsworth Builders Co Inc
4601 2nd Ave N
Great Falls, MT  59405

Wadsworth Builders Co Inc
4601 2nd Ave N
Great Falls, MT  59405

Wadsworth Slawson Inc
dba Wadsworth Slawson Northeast
1792 East 40th Street
Cleveland, OH  44103

Wadsworth Slawson Inc
McQuay International
c/o Wadsworth Slawson Northeast
Cleveland, OH  44103

Wage & Hour Division
United States Department of Labor
Montgomery Area Office
Montgomery, AL  36106

Wage & Hour Division

US DOL Midwest Regional Office
PO Box 2638
Chicago, IL  60690-2638

WageWorks Inc
1100 Park Place, 4th Floor
San Mateo, CA  94403

WageWorks Inc
PO Box 870725
Kansas City, MO  64187-0725

WageWorks Inc
PO Box 870725
Kansas City, MO  64187-0725

Wagner & Bagot LLP
650 Poydras Street, Ste. 2660
New Orleans, LA  70130-6158

Wagner Equipment Co
5455 Holly St.
Commerce City, CO  80022

Wagner Equipment Co
Dept 1291
Denver, CO  80291-1291

Wagner Equipment Co
PO Box 17620
Denver, CO  80217

Wagner Food Equipment Inc
dba Hobart Sales & Service
6737 Thirlane Road
Roanoke, VA  24019

Wagner Food Equipment Inc
PO Box 7047
Roanoke, VA  24019-0047

Wagner-Smith Equipment Co.
3201 Encrete Lane
Dayton, OH  45439

Waids Rainbow Rentals Inc.

10200 Sweet Valley Dr.
Valley View, OH  44125

Walbridge Woodworks Inc
27943 E. Broadway
Walbridge, OH  43465

Waldir Herrera Martinez
9320 South Padre Island Drive
Apt. 3206
Corpus Christi, TX  78418

Waldron Contracting,Inc
1821 East Ninth street
Hopkinsville, KY  42240-4433

Waleed and Associates LLC
P.O Box 437 Postal Code 100
Muscat,  OMA

Walid Abou Elias
7409 Evie Lane
Deer Park, TX  77536

Walker Lake Disposal
PO Box 113
Schurz, NV  89427

Walker-Little Enterprises
30 Arden Park Boulevard
Detroit, MI  48202

Wall Bros Glass Inc
4980 Highway 41-A South
Clarksville, TN  37043

Wall Bros. Glass, Inc
4980 Hwy, 41-A South
Clarksville, TN  37043

Wall Street Journal
PO Box 7020
Chicopee, MA  01021-7020

Wallace Construction
758 Doe Run Drive

Newton, AL  36352

Wallace Crawford Const.
200 Peach Farm Road
Ashford, AL  36312

Wallace Olmstead
dba Wally's Sharpening & Repair
4577 Big Chief Rd
Burns, WY  82053

Wallace Realty Corp
525 W. Williams Ave.
Fallon, NV  89406

Wallace Supply, Inc.
137 Wallace Town Road
Indian Mound, TN  37079

Walter A Cobb
dba American Electrical Services LLC
629 North Pike Rd.
Springville, IN  47462

Walter Gogel Company
1819 N 13th Street
PO Box 1337
Toledo, OH  43603-1337

Walter H Hopkins Co
2125 Corporate Drive, Suite 109
Marietta, GA  30067

WALTER HENLEY
903 N 88TH ST
EAST ST. LOUIS, IL  62203

Walter J. Ruby, III
dba Your Training Department
900 Tillson Drive
Zionsville, IN  46077

Walter Ree Masonry Const Inc
1501 Gary Drive
Sioux Falls, SD  57103

Walter Singleton
118 Kerlin Rd
Newport News, VA  23601

Walters Boiler Works Inc
3130 E. State Street
PO Box 806
Fremont, OH  43420

Wancor
dba Pioneer Floor Coverings
1166 S Sage Dr.
Cedar City, UT  84720

Wanda Mason Radabaugh
dba ASB Technology Solutions
132 Gorrell Ave
Bowling Green, OH  43402

Wander Jacobs
16871 Pierson
Detroit, MI  48219

Wardens Supply
340 Main St.
Mound City, IL  62963

Warehouse on Wheels
6973 US Route 127
Van Wert, OH  45891

Warehouse-Lighting.com LL
W114 SA6305 College Court
Muskego, WI  53150

Warren & Panzer Engineers PC
228 East 45th Street, 10th Floor
New York, NY  10017

Warren Hollow Metal Doors & Frames Inc
PO Box 18707
Pensacola, FL  32523

Warren Paving Inc
Box 2545
Gulfport, MS  39505

Warren Paving Inc
PO Box 572
Hattiesburg, MS  39403

Warren Roofing & Insulating Co.
7015 Krick Road
Walton Hills, OH  44146

Warren Rural Electric
Cooperative Corporation
PO Box 1118
Bowling Green, KY  42102

Warren Thomas Windle Jr
4067 River Cliff Chase
Marietta, GA  30067

Warren Thomas Windle Jr
4067 River Cliff Chase
Marietta, GA  30067

Washington Imaging LLC
PO Box 701
Washington, IN  47501

Washington Reprographics
234 E Maiden Street
Washington, PA  15301

Washington Reprographics
700 Vista Park Drive
Pittsburgh, PA  15205

Washington State
Department of Revenue
PO Box 34051
Seattle, WA  98124-1051

Washington State Support Registry
PO Box 45868
Olympia, WA  98504-5868

Washtenaw County Road Commission
555 North Zeeb Rd.
Ann Arbor, MI  48103

Washtenaw County Soil Erosion
705 N. Zeeb Road
Ann Arbor, MI  48103

Waskey Bridge Inc
2651 N Flannery Road
Baton Rouge, LA  70814

Waste Connections of Alaska Inc
dba Alaska Waste
3941 Easy St
Fairbanks, AK  99701

Waste Connections of Alaska Inc
dba Alaska Waste
6301 Rosewood St
Anchorage, AK  99518

Waste Connections of Alaska Inc
dba Alaska Waste
PO Box 196097
Anchorage, AK  99519-6097

Waste Connections, Inc.
dba Southwest Disposal
PO Box 1972
Alamogordo, NM  88811

Waste Connections, Inc.
dba Southwest Disposal
5539 El Paso Dr.
El Paso, TX  79905

Waste Connections, Inc.
dba Southwest Disposal AL
Dept 1433
Los Angeles, CA  90084-1433

Waste Connections, Inc.
dba Southwest Disposal AL
PO Box 660177
Dallas, TX  75266-0177

Waste Connections, Inc.
A Waste Connections Company

PO Box 660177
Dallas, TX  75266-0177

Waste Industries
4621 Marracco Drive
Hope Mills, NC  28348

Waste Industries
3301 Benson Drive #601
Raleigh, NC  27609

Waste Industries
PO Box 580495
Charlotte, NC  28258-0495

Waste Management
7780 E 96th Avenue
Henderson, CO  80640

Waste Management
6994 Columbia Gateway Dr
Suite 200
Columbia, MD  21046

Waste Management
5500 South Quebec Street, Ste 250
Greenwood Village, CO  80111

Waste Management
2673 Outer Loop
Louisville, KY  40219

Waste Management
PO Box 4648
Carol Stream, IL  60197-4648

Waste Management
10000 E 56th St.
Indianapolis, IN  46236

Waste Management
1006 W Walnut St
Canal Winchester, OH  43110

Waste Management
1006 Walnut Street

Canal Winchester, OH  43110

Waste Management
10242 Canal Rd
PO Box 3869
Gulfport, MS  39505

Waste Management
107 Silvia Street
Ewing, NJ  08628

Waste Management
1411 Opus Place
Suite 400
Downers Grove, IL  60515

Waste Management
15009
Albany, NY  12212

Waste Management
1580 E Elmwood St
Phoenix, AZ  85040

Waste Management
1700 N Broad Street
Fairborn, OH  45324

Waste Management
1700 State Street
Zanesville, OH  43701

Waste Management
2400 West Union Ave.
Englewood, CO  82110

Waste Management
2421 W Peoria Ave
Phoenix, AZ  85029

Waste Management
3001 S Pioneer Dr SE
Smyrna, GA  30082-5243

Waste Management
36964 AL. Highway 17

PO Box 55
Emelle, AL  35459

Waste Management
48797 Alpha Dr Ste 150
Wixom, MI  48393

Waste Management
5825 W 400 South
Portland, IN  47371

Waste Management
6525 Wales Road
Northwood, OH  43619

Waste Management
6705 Richmond Road
Glenwillow, OH  44139

Waste Management
691 Tom Starling Road
Fayetteville, NC  28306-8157

Waste Management
711 Spruce
Sault Ste Marie, MI  49783

Waste Management
720 Butterfield Rd, 2nd Floor
Lombard, IL  60148

Waste Management
7320 Hall Street
St Louis, MO  63147-2606

Waste Management
80 Chambers Street
Colorado Springs, CO  80907

Waste Management
PO Box 105453
Atlanta, GA  30348-5453

Waste Management
PO Box 13648
Philadelphia, PA  19101-3648

Waste Management
PO Box 4647
Carol Stream, IL  60197-4647

Waste Management
PO Box 4648
Carol Stream, IL  60197-4648

Waste Management
PO Box 541065
Los Angeles, CA  90054-1065

Waste Management
PO Box 78251
Phoenix, AZ  85062-8251

Waste Management
PO Box 830003
Baltimore, MD  21283-0003

Waste Management
PO Box 9
Danville, IN  46122

Waste Management
PO Box 9001054
Louisville, KY  40290-1054

Waste Management
PO Box 4648
Carol Stream, IL  60197-4648

Waste Management - MI
Acct # 915-0094519-1797-8
PO Box 9001054
Louisville, KY  40290-1054

Waste Management Houston Metro
PO Box 55409
Houston, TX  77255-5409

Waste Management Houston Metro
PO Box 660345
Dallas, TX  75266-0345

Waste Management of
Dothan Hauling
PO Box 105453
Atlanta, GA  30348-5453

Waste Management of Michi
PO Box 4648
Carol Stream, IL  60197-4648

Waste Management of Michi
P. O. Box 4648
Carol Stream, IL  60197-4648

Waste Management of Ohio
Northwest Hauling
PO Box 900 1054
Louisville, KY  40290-1054

Waste Management of St.Lo
Acct # 200-0106771-1841-5
PO Box 9001054
Louisville, KY  40290-1054

Waste Management of Texas
PO Box 660345
Dallas, TX  75266-0345

Waste Management of Texas
P. O. Box 660345
Dallas, TX  75266-0345

Waste Management Of Tucson
PO Box 78251
Phoenix, AZ  85062-8251

Waste Management of Virgi
PO Box 13648
Philadelphia, PA  19101-3648

Waste Management of Virginia Inc
625 Cherrington Parkway
Coraopolis, PA  15108

Waste Management of Virginia Inc
6994 Columbia Gateway Dr. Ste. 200
Columbia, MD  21046

Waste Management of Virginia Inc
PO Box 13648
Philadelphia, PA  19101-3648

Waste Management of Wichi
PO Box 9001054
Louisville, KY  40290-1054

Waste Management Pasadena
PO Box 660345
Dallas, TX  75266-0345

Waste Management
Rolling Meadows RDF
7351 N W Highway 75
Topeka, KS  66618

Waste Management Stony Hollow
2460 South Gettysburg Ave
Dayton, OH  45418

Waste Management-KY
Louisville Hauling
PO Box 9001054
Louisville, KY  40290-1054

Waste Management-MI
PO Box 9001054
Louisville, KY  40290-1054

Waste Management-Savannah
PO Box 9001054
Louisville, KY  40290-1054

Waste Management-WV
Acc#690-0052442-0238-7
PO Box 13648
Philadelphia, PA  19101-3648

Watania for Fire System
PO Box 22413
Dohan, QAT

Water Environment Federation
Membership

PO Box 418298
Boston, MA  02241-8298

Water Environment Federation
Membership Renewals
PO Box 18044
Merrifield, VA  22118-0045

Water Environment Federation
PO Box 418298
Boston, MA  02241-8298

Water Management Services
Attention : Vicki
111 Bush Road
Nashville, TN  37217

Water Quality Systems Inc
4024 E Miami River Road
Cleves, OH  45002

Waterfront
Unit 8 The Hub
Pacific Quay
Glasgow,  G51 EAUK

Waterloo Hydrogeologic Inc
460 Phillip Street-Suite 101
Waterloo, ON  N2L 5J2CAN

WaterTree Inc
2447 West Main Street
Rapid City, SD  57702

Watkins Metal Fabrication Inc
PO Box 1268
Mineral Wells, TX  76068

Watkins Products
13017 Morningview Drive
Omaha, NE  68137

Watkinsons LLC.
THE HOUSING BANK OF TRADE &FIN
Amman, 11118JOR

Watson Bros. Company
325 Court Street
Port Huron, MI  48060

Watson Glass
PO Box 310574
Enterprise, AL  36331

Watt Electric Inc
3 Linda Lane
Southampton, NJ  08088

Watt Electric Inc
3 Linda Lane Suite B
Southampton, NJ  08088

Watterson Environmental
5800 Monroe Street Bldg A-2
Sylvania, OH  43560

Watterson Environmental Group
14270 Wicks Boulevard
San Leandro, CA  94577

Watterson Environmental Group
650 E Algonquin Rd
Schaumburg, IL  60173

Watterson Environmental Group
5800 Monroe St-Bldg A-2
Sylvania, OH  43560

Waukegan Illinois Hospital Co LLC
7100 Commerce Way - Ste 100
Brentwood, TN  37027

Waukegan Illinois Hospital Co LLC
dba Vista Corporate Health
PO Box 504385
St Louis, MO  63150-4385

Waukegan Illinois Hospital Company LLC
dba Vista Medical Center East
1324 N. Sheridan Rd.
Waukegan, IL  60085

Waukesha Pearce Industrie
PO Box 204116
Dallas, TX  75320-4116

Waukesha Pearce Industries Inc
12320 S. Main
PO Box 35068
Houston, TX  77235

Waukesha Pearce Industries Inc
PO Box 204116
Dallas, TX  75320-4116

Wave Broadband
PO Box 34808
Seattle, WA  98124-1808

WAVE Fund
c/o SYNC Technologies, Inc
2727 Second Avenue Sutie 107
Detroit, MI  48201

Waverly Sand & Gravel
54 Eagle Drive
St. Marys, WV  26170

Wayne A Keup PLLC
700 12th Street NW Suite 700
Washington, DC  20005

Wayne Brothers Inc
195 Ervin Woods Drive
Kannapolis, NC  28081

Wayne Bryson
1168 Parkview Drive
Oceanside, CA  92057

Wayne C Larson
dba Larson Plumbing
13158 145 Street
Watkins, MN  55389

Wayne County
33809 Michigan Ave
Wayne, MI  48184

Wayne County Circuit
CAYMC, 2 Woodward Ave 2nd Fl
Detroit, MI  48226-3413

Wayne County Purchasing Div
600 Randolph St., Room 146
Detriot, MI  48226

Wayne County Sheriff Youth
and Senior Education Fund
4747 Woodward Ave
Detroit, MI  48201

Wayne County Treasurer
PO BOX 33555
404 Monroe Street, 5th Floor
Detriot, MI  48232-5555

Wayne County Tri-County
Summit ATTN: Pamela Lane, Esq.
600 Randolph Suite 462
Detroit, MI  48226

Wayne County, Risk
Management Division
600 Randolph 5th floor
Detroit, MI  48226

Wayne Craft
13525 Wayne Rd.
Livonia, MI  48150

Wayne L Smith
dba Acton Portables
PO Box 548
Acton, CA  93510

Wayne Lawn & Garden Cente
2103 Wane Road
WEstland, MI  48186

Wayne Lumber
202 Canal Avenue
Toledo, OH  43609

Wayne Perry
8281 Commonwealth Ave
Buena Park, CA  90621

Wayne State Football
5101 Jhon C Lodge
Detroit, MI  48202

Wayne State Univ. Trans-
portation Research Grp
5451 Cass Ave
Detroit, MI  48202

Wayne State University
5050 Anthony Wayne Drive
Detroit, MI  48202

Wayne State University.
656 West Kirby
4235 Faculty/Administration bl
Detroit, MI  48202

Wayne Stockbridge
1675 Devonwood Dr.
Rochester Hills, MI  48306

Wayne Stockbridge
1675 Devonwood Dr
Rochester Hills, MI  48306

Wayne-Larson Painting Inc
3907 Rawlins St.
Cheyenne, WY  82001

WB&E Construction Inc
3527 Business Center Drive
Chesapeake, VA  23323

WBE
402 W. Broadway, Suite 400
San Deigo, CA  92101

WBE
PO Box 151306
San Deigo, CA  92175

WCS International Inc
dba World Class Shipping
210 Sunrise Hwy, Suite 203
Valley Stream, NY  11581

We Energies
PO Box 2089
Milwaukee, WI  53201-2089

Weatherford Tool Middle East
Al Khaimah Two Building
Sheikh Zayed Street
Al Barsha Area, 4627UAE

WeatherKing Window & Door
20775 Chesley Drive
Farmington, MI  48336

Weaver Exe Inc.
1714 Hamburg Rd.
Kevil, KY  42053

Webb Designs, Inc.
9920 Prospect Ave. Suite 102
Santee, CA  92071

Weekley Electric LLC
4662 Chestnut Hills Rd
Newark, OH  43055

WEG  Service Co.
6655 Sugarloaf Parkway
Duluth, GA  30097

WEG  Service Co.
Mail Code 5607
PO Box 105046
Atlanta, GA  30348-5046

Weinkauf Plumbing & Heat
1411 M-32 West
Alpena, MI  49707

Welding Testing Laboratory Inc
4350 Scenic Highway
Baton Rouge, LA  70805

Weldinghouse Inc
705 N. Navigation Blvd
Corpus Christi, TX  78408

Welk-ko Fabricators Inc
11885 Mayfield Street
Livonia, MI  48150

Well at Work
3949 N. Main St.
Findlay, OH  45839-0762

We'll Frame It Ltd Inc
328 W. Dussel Drive
Maumee, OH  43537

We'll Frame It Ltd Inc
328 W. Dussel Drive
Maumee, OH  43537

Wellington Alloys, LLC
PO Box 250298
Franklin, MI  48025-0298

Wellington Environmental
Consulting & Construction Inc
607 Hanley Industrial Court
St Louis, MO  63144

Wells Engineering PSC
6900 Houston Road, Suite 38
Florence, KY  41042

Wells Fargo Financial Capital Finance
300 Tri-State International, Suite 400
Lincolnshire, IL  60069

Wells Fargo Financial Capital Finance
PO Box 7777
San Francisco, CA  94120-7777

Wells Fargo Financial Lea
PO Box 6434
Carol Stream, IL  60197-6434

Wells Fargo Financial Leasing Inc
PO Box 6434
Carol Stream, IL  60197

Wells Supply, Inc.
PO Box 1587
212 W. Crawford St.
Dothan, AL  36302

WellTech Telecommunications LLC
2238 Route 16 Ste 2B
Harmon, 96929GUM

Wendler Engineering Services Inc
29 W 170 Butterfield Rd
Suite 201
Warrenville, IL  60555

Wendler Engineering Services Inc
PO Box 486
698 Timber Creek Road
Dixon, IL  61021

Wend-Wood, Inc.
1816 N. Wabash
Wichita, KS  67214

Wendy C Hall
1024 W. 19th Ave
Covington, LA  70433

Weninger Drilling Inc.
5455 N 119 W
Maize, KS  67101

Werth Electric, Inc.
2145 LaForest Avenue
Alpena, MI  49707

Wesco
401 South Third Avenue
Evansville, IN  47708

Wesco (DO NOT USE-SEE 32303)
21610 Meyers Road
Oak Park, MI  48237

Wesco Distribution, Inc
PO Box 633718
CINCINNATI, OH  45263-3718

Wesco Receivables Corp
PO Box 633718
Cincinnati, OH  45263-3718

Wesley Alberto GuerraMaldonado
3038 9 Ave Se
Minot, ND  58701

Wesley Alberto GuerraMaldonado
3717 Alcott Dr.
Bakersfield, CA  93311

Wesley Snowden
18154 SE 41st Place
Issaquah, WA  98027

Wessler Engineering Inc
6219 South East Street
Indianapolis, IN  46227

West Asset Management, In
PO Box 956842
St. Louis, MO  63195

West Dodge Business Ctr
702 North 129th Street
Omaha, NE  68154

West Grand Boulevard
PO Box 2247
Detroit, MI  48202

West Kentucky Printing
4950 Bradford Road
West Paducah, KY  42086

West Memphis Utilities
PO Box 1868
West Memphis, AR  72303

West Paducah Glass Co. Inc

6960 Noble Road
West Paducah, KY  42086

West Payment Center
PO Box 6292
Carol Stream, IL  60197-6292

West Road Crossing
46892 West Road
Wixom, MI

West Side Cabinets, Inc.
PO Box 1473
Canutillo, TX  79835

West Telecom
PO Box 159
Woodward, OK  73801

West Virginia Contractor Licensing Board
Capitol Complex Building 6 Room B-749
Charleston, WV  25305

West Virginia Division of Highways
District Eight Headquarters
US Route 219 North
Elkins, WV  26241

West Virginia Employer's Mutual Ins Comp
dba BrickStreet Mutual Insurance Company
PO Box 11285
Charleston, WV  25339-1285

West Virginia Employer's Mutual Ins Comp
dba BrickStreet Mutual Insurance Company
400 Quarrier Street
Charleston, WV  25301-2010

West Virginia Employer's Mutual Ins Comp
dba BrickStreet Mutual Insurance Company
4700 MacCorkle Avenue, SE
Charleston, WV  25304

West Virginia Paving, Inc
PO Box 544
2950 Charles Ave

Dunbar, WV  25064

West Virginia Secretary of States Office
Business & Licensing Division
PO Box 40300
Charleston, WV  25364

West Virginia State
Tax Dept Internal Auditing Div
PO Box 11412
Charleston, WV  25339-1412

West Virginia State
Tax Dept Internal Auditing Div
PO Box 1202
Charleston, WV  25324-1202

West Virginia State
Tax Dept Internal Auditing Div
PO Box 1985
Charleston, WV  25327-1985

West Virginia State
Tax Dept Internal Auditing Div - EST
PO Box 342
Charleston, WV  25322-0342

West Virginia State
Tax Dept Internal Auditing Div - PITPU
PO Box 2585
Charleston, WV  25329-2585

West Virginia State
Tax Dept Internal Auditing Division
PO Box 1667
Charleston, WV  25326-1667

West Virginia State
Tax Dept Internal Auditing Division
PO Box 2666
Charleston, WV  25330-2666

West Virginia State
Tax Dept Taxpayer Services Division
PO Box 3784
Charleston, WV  25337-3784

West Virginia State
Tax Dept, Internal Auditing Division
PO Box 1202
Charleston, WV  25324-1202

West Virginia State
Tax Dept, Tax And Revenue
PO Box 3694
Charleston, WV  25336

Westar Energy
PO Box 758500
Topeka, KS  66675-8500

Westar Environmental LLC
PO Box 1749
Higley, AZ  85236

Westbock Company
121 Ontario Street
Frankfort, IL  60423

Westdale Sunbelt Properties
dba The Players Club of Brentwood
1100 Players Ct.
Nashville, TN  37211

Western Aggregates LLC
PO Box 676545
Dallas, TX  75267-6545

Western Aggregates LLC
PO Box 829
Marysville, CA  95901

Western Area Water Supply Authority
PO Box 2343
Williston, ND  58802-2343

Western Auto LLC
PO Box 506023
Dubai, UAE

Western Crane Service Inc
140 Waffle Court

PO Box 30069
Bowling Green, KY  42102-5069

Western Drywall Inc
3823 Cheyenne St., Unit A
Cheyenne, WY  82001

Western Electrical Services
14311 29th St E
Sumner, WA  98390

Western Electrical Services
5680 S 32nd St
Phoenix, AZ  85040

WESTERN FIRE PROOFING CO OF KS
1501 WESTPORT ROAD
KANSAS CITY, MO  64111

Western Mechanical Service Inc
PO Box 9121
Rapid City, SD  57709

Western Mechanical Service Inc
21325 Harp Rd
Sturgis, SD  57785

Western Municipal Water District
450 E Alessandra Blvd.
Riverside, CA  92508

Western Pacific Casework Inc
290 C Tun Jose Salas St.
Tamuning, GU  96913

Western Pacific Electric Inc
PO Box 24830, GMF
Barrigada, GU  96921

Western Pump, Inc.
3235 F Street
San Diego, CA  92102

Western States Fire Protection
dba Statewide Fire Protection
3130 Westwood Dr.

Las Vegas, NV  89109

Western States Fire Protection Company
13122 Lookout Way
San Antonio, TX  78232

Western States Fire Protection Company
1485 Tuskegee Place, Suite A
Colorado Springs, CO  80915-2645

Western States Fire Protection Company
2005 Lamar Drive
Round Rock, TX  78664

Western States Fire Protection Company
5000 API Road
Black Hawk, SD  57718

Western Technologies, Inc.
3480 S. Dodge Blvd.
Tucson, AZ  85713

Western Tower Services LLC
1841 Sheila Dr
Guthrie, OK  73044

Western Tower Services LLC
PO Box 309
Guthrie, OK  73044

Western-Cullen-Hayes, Inc
PO Box 663898
Indianapolis, IN  46266-3898

Westest Inc.
6221 N 35th Ave. Ste 2
Phoenix, AZ  85061

Westest Inc.
PO Box 11727
Phoenix, AZ  85061

Westfire Inc
5350 Vivian Street
Arvada, CO  80002

Westlake Development
PO Box 182250
Shelby Township, MI  48318-2250

Westland Garden State Plaza
One Garden State Plaza
Paramus, NJ  07652

Weston Solutions; Inc
Atten: Gail Strang
3 Riverside Drive
Andover, MA  01810

Westover Apartments LP
dba Princeton Place Apartments
539 N. Westover Blvd.
Albany, GA  31707

Westover Apartments LP
dba Princeton Place Apartments
PO Box 71925
Albany, GA  31708-1925

Westphalia Electric Inc
101 E Main St
Box 158
Westphalia, MI  48894

Westscape Environmental Inc
PO Box 358
Glendale, AZ  85311

Westside Glass
4975 Radford Court
Dubuque, IA  52002

Westside Oil Recovery Inc
2224 Sunset Blvd.
Slidell, LA  70461

Westwood Apartments
2060 Westwood Court
Lancaster, CA  93534

Wetherald Associates Plastics
and Acoustics Inc

1804 -C Cowles Ln.
Albany, GA  31705

WGK & Associates, Inc.
6600 West 95th St.
Suite 209
Overland Park, KS  66212

WH Canon Inc
36700 Northline Rd.
Romulus, MI  48174

Whatley Construction Co Inc
1617 Myrtle Ave
Chesapeake, VA  23325

Wheatland Rural Electric Assn
PO Box 1209
Wheatland, WY  82201

WHIBCO of New Jersey Inc
87 E Commerce St
Bridgeton, NJ  08302

WHIBCO of New Jersey Inc
87 E Commerce Street
Bridgeton, NJ  08302

WHIBCO of New Jersey Inc
PO Box 6316
Southeastern, PA  19399-6316

Whispering Hills
Landscaping Inc
404 Shadowood Ct
Radcliff, KY  40160

Whitacre Engineering Co., Inc.
4522 Wetzel Rd.
Liverpool, NY  13090

White Cap
501 W Church St
Orlando, FL  32805

White Eagle Security Serv

Box 3040, Qalla-e-Fathullah
Street 5
Kabul, AFG

White Masonry
5005 Gracey-Sinking Fork Road
Gracey, KY  42232

White River LLC
610 Chruch St
Loogootee, IN  47553

White River LLC
PO Box 461
Loogootee, IN  47553

White Sands Electric Inc
PO Box 17828
Pensacola, FL  32522

Whiting-Turner Contractin
900 Atlantic Dr. NW
Atlanta, GA  30318

Whitley Steel Co Inc
610 US 301 South
Jacksonville, FL  32234

Whitley Steel Co Inc
610 US 301 South
Jacksonville, FL  32234

Whitlock Brothers Incorporated
5588 Raby Road
Norfolk, VA  23502

Whitlock Brothers Incorporated
PO Box 12150
Norfolk, VA  23541

Wholesale Oil & Gas Supply Company
9918 Whittier
Detroit, MI  48224

Who's Who Publishing Co
1801 Watermark Dr Suite 250

Columbus, OH  43215

WI DEPARTMENT OF FIN INST
Division of Corporate&Consumer
PO Box 7846
Madison, WI  53707-7846

WI SCTF
Box 74400
Milwaukee, WI  53274-0400

Wiard's Orchards Inc
5565 Merritt Rd
Ypsilanti, MI  48197

Wichita Awning Co. Inc.
357 N. Wabash
Wichita, KS  67214

Wichita Suites Hotel
5211 East Kellogg
Wichita, KS  67218

Wichman Company, The
7 N Westwood Ave
Toledo, OH  43607

Wicker's Inc.
950 Pendale Rd.
El Paso, TX  79907

Widseth Smith Nolting & Associates Inc
216 South Main Street
Crookston, MN  56716

Wiggins Heating & Cooling
424 Silk Oak Drive
Elizabethtown, KY  42701

Wightman and Associates
2303 Pipestone Road
Benton Harbor, MI  49022

Wightman Environmental Inc
PO Box 95
4050 King Drive

Sodus, MI  49126

Wiginton Fire Systems
5912-D Breckenridge Pkwy
Tampa, FL  33610

Wiginton Fire Systems
699 Aero Lane
Sanford, FL  32771

Wiiliam Busby
14812 W 83RD St
Lenexa, KS  66215

Wilber Gissantaner
19450 Dean St
Detroit, MI  48234-2074

Wilbur Marner
dba Marner Finishing
8736 E. 925 N
Odon, IN  47562

Wilcox Canvas Awnings
PO Box 80129
Toledo, OH  43608-0129

Wilcox Professional Servi
One Madison Ave.
Cadillac, MI  49601

Wilcox Professional Services, LLC
Dept CH 19434
Palatine, IL  60055-9434

Wilderness Sounds Trade Co.
Al-Shaikh Omer Street
Al-Siba` intersection
Baghdad,  IRQ

Wildfire Auto Care, LLC
401 Rt. 15 N. at I 80
Wharton, NJ  07885

Wiley & Wilson Inc
2310 Langhorne Road

Lynchburg, VA  24501

Wiley & Wilson Inc
127 Nationwide Drive
Lynchburg, VA  24502

Wiley & Wilson Inc
6606 W. Broad St, Suite 500
Richmond, VA  23230

Wiley Brothers Locksmith,
18964 Wyoming Ave
Detriot, MI  48221

Wiley Trust
1210 Foster Rd
Las Cruces, NM  88001

Wilfredo DelosSantos
1072 Drakefeather Dr
Orange Park, FL  32065

Wilkin Insulation  Co.
501 W. Carboy Rd.
Mt Prospect, IL  60056

Will Croft
PO Box 1332
Mount Ida, AR  71957

WILLAM STEPHENSON
BILL STEPHENSON'S
13200 INTERVALE
DETROIT, MI  48227

Willbros Engineers (US) LLC
2087 East 71st Street
Tulsa, OK  74136

Willbros Engineers (US) LLC
400 Inverness Parkway Ste. 400
Englewood, CO  80112

William A Michael
8341 Mineral Springs Dr
Manassas, VA  20112

William A. Regad III
40 Merriam Ave.
Newton, NJ  07860

William Anderson
2216 Mark Lane
Marianna, FL  32448

William Arthur Murphy
PO Box 53089
Fayetteville, NC  28305

William Arthur Murphy,
dba Williams EMS Training
901 Weiss Ave
Fayetteville, NC  28305

William Campeotto
859 Scott St
Stroudsburg, PA  18360

William Cosgriff
Electric Sewer Machine Service
4761 Avery Ave
Detroit, MI  48208

William Curtis Lassiter
120 Kendal Dr,
Newport News, VA  23601

William De La Pena
P.O. Box 3206
Hagatna, GU  96932

William E. Woods,
dba Northeast Land Surveys
5461 Cedar Lake Rd.
Oscoda, MI  48750

William F Hegeholz
dba Quality Seamless Gutters
1561 E. Madison St.
Eau Claire, WI  54703

William F. Boyle

10496 Round Lake Hwy
Addison, MI  49220

William F. Boyle
2088 Crestview Way
Naples, FL  34119

William Faris
15 Trow Blvd.
Red Hook, NY  12571

William H Fyffe
dba All Locating Services LLC
PO Box 670302
Northfield, OH  44067-0302

William H Gilmore0451142
Owen County State Bank
201 W Morgan St
Spencer, IN  47460

William H Storey
5826 Baldwin Lane
Williston, ND  58801

William Hastings
507 Old Stage Road
Church Hill, TN  37642

William J Pierce
dba Pierce Fence
RR 2 Box 489
Dalton, PA  18414

William K Hanna Trucking Inc
4672 W. Vernal Pike
Bloomington, IN  47403

William Kelly Howell
903 Haney Ave.
El Dorado, AR  71730

William Larry Kirby
460 W. C.R. 500 North
North Vernon, IN  47265

William Lassiter
120 Keodall Dr
Newport News, VA  23601

William M Garges
dba Do It Now Service
PO Box 665
Warrington, PA  18976

William M Mainz & Associa
16001 W Pawnee
Goddard, KS  67052-9314

William Macon
18306 Emerald Forest Dr.
San Antonio, TX  78359

William Masker
123 Grace Lane
Stevensville, MT  59870

William Mosley
90 Ulvalde Road, Apt. 1002
Houston, TX  77015

William Mosley
90 Ulvalde Road
Apt. 1002
Houston, TX  77015

William Phillips
7361 Windsor Woods Dr
Canton, MI  48187

William Purves
7484 Woodspring Lane
Hudson, OH  44236

William Purves,
dba Purves Environmental
7484 Woodspring Lane
Hudson, OH  44236

William R Flythe
dba Absolute Insulation LLC
8383 Arabian Ln

Catawba, VA  24070

William R Foss
dba Plumb Carpentry
1130 Lockwood Ave
Columbus, GA  31906

William Reichenbach Co
4216 Legacy Pkwy
Lansing, MI  48909

William Reichenbach Co
PO Box 27066
Lansing, MI  48909-7066

William Rountree Jr.
213 Jackson St.
Suffolk, VA  23434

William Schroeder
16810 South Chippewa
Cheney, WA  99004

William Schwartz
P.O. Box 645
Pflugerville, TX  78691

William Scotsman Inc. TX
16847 IH 35 N #2
Selma, TX  78154

William T Charnock
PO Box 658
Powhatan, VA  23139

William Wong
1720 Ellis Lake Drive
Marysville, CA  95901

William Wong
Lajes Field
Praia da Vitoria, Portugal  9760-544

Williams Concrete Inc
PO Box 147
Maumee, OH  43537

Williams Construction Services
8624 J D Reading Drive
PO Box 1770
Manassas, VA  20108

Williams County
205 E Broadway
PO Box 2047
Williston, ND  58802

Williams County
PO Box 2047
Williston, ND  58802-2047

Williams County Abstract Company
Drawer F - 123 East Broadway
Williston, ND  58801

Williams Equipment & Supp
PO Box 1000,Dept 295
Memphis, TN  38148-0295

Williams Masonry, Inc.
4575 Headland Avenue
Dothan, AL  36303

Williams Plumbing & Heating Inc
1354 Poplar St
Terre Haute, IN  47807

Williams Plumbing Heating
2131 Industrial Dr.
Bozeman, MT  59715

Williams Plumbing Heating Utilities Inc
2131 Industrial Dr.
Bozeman, MT  59715

Williams Scotsman Inc
301 Oxford Valley Road #503A
Yardley, PA  19067

Williams Scotsman Inc
3435 Kier Road
North Las Vegas, NV  89030

Williams Scotsman Inc
1900 Old Cuthbert Rd.
Cherry Hill, NJ  08034

Williams Scotsman Inc
10801 E. 104th Ave.
Henderson, CO  80640

Williams Scotsman Inc
3232 South 48th Street
Phoenix, AZ  85040

Williams Scotsman Inc
7539 Harmans Road
Harmans, MD  21077

Williams Scotsman Inc
4015 Hawkins N.E.
Albuquerque, NM  87109

Williams Scotsman Inc
325 Clark Road
Jacksonville, FL  32218

Williams Scotsman Inc
PO Box 91975
Chicago, IL  60693-1975

Williams Scotsman Inc
10855 John Ralston Rd.
Houston, TX  77044

Williams Scotsman Inc
1625 Western Drive
West Chicago, IL  60185

Williams Scotsman Inc
16847 IH35 N #2
Selma, TX  78154

Williams Scotsman Inc
1825 Pyrite Rd
Casper, WY  82604-1518

Williams Scotsman Inc

901 S Bond St
Baltimore, MD  21231-3339

Williams Scotsman Inc
PO Box 91975
Chicago, IL  60693-1975

Williams Supply Company L
3131 Bolton Rd.
Marion, TX  78124

Williams Supply Company Ltd
3131 Bolton Rd.
Marion, TX  78124

Williams Supply Company Ltd
1144 Gaudalupe Dr.
Cibolo, TX  78108

Williams, Carole
2550 Cold Springs Rd
Apt 202
Indianapolis, IN  46222

Williams, Carole
2552 Cold Springs Rd
Apt 202
Indianapolis, IN  46222

Williamston TSC
3001 N Williamston Rd
Williamston, MI  48895

Willie E Edwards
dba Doughtery Cleaning Service Inc
PO Box 71574
Albany, GA  31708

Willie Jermaine Watkins
2079 Willow Glenn Drive
Birmingham, AL  35215

Willie McCormick & Associ
13522 Foley
Detroit, MI  48207

Willie Murray
3228 Canyon Oak
Milford, MI  48380

Willis Gilreath
4500 N Hwy 25W
Williamsburg, KY  40769

Williston Basin Petroleum Conference
WBPC
PO Box 1395
Bismarck, ND  58502

Williston State College Foundation
1410 University Ave.
Williston, ND  58801

Williston State College Foundation
PO Box 1286 501 18th St.
Williston, ND  28802-1286

Williston Tire & Auto
1909 2nd Ave West
PO Box 1272
Williston, ND  58802-1272

Williston Tire & Auto
1909 2nd Ave West
PO Box 1272
Williston, ND  58802-1272

Williston Unlimited LLC
5395 134th Ave.NW
Williston, ND  58801

Willoughby 2000 PLLC
455 South  Main St
Ste 300
Davidson, NC  28036

Willoughby 2000 PLLC
PO Box 2255
Davidson, NC  28036

Wilson Building
624 East First St

Wichita, KS  67202

Wilson Equipment Company
PO Box 11520
Lexington, KY  40576

Wilson Office Supply
1625 Kentucky Ave.
Paducah, KY  42003

Wilson Smith Cochran Dickerson
901 Fifth Ave
Suite 1700
Seattle, WA  98164-2050

Wilson-Partenheimer Inc
2818 55th Place
PO Box 20108
Indianapolis, IN  46220

Wilson-Partenheimer Inc
2818 East 55th Place
PO Box 20108
Indianapolis, IN  46220

WIMSATT
33663 Mound Road
Sterling Heights, MI  48310

Winandy Greenhouse Company Inc
2211 Peacock Rd
Richmond, IN  47374

Winchester Printers, Inc
Westview Business Centre
212 Independence Drive
Winchester, VA  22602

Windel Q Bolus
dba Bolson Builders Guam
PO Box 10753
Tamuning, GU  96931

Window Designs Inc
9381 Coxwell Ln.
Jacksonville, FL  32221

Window World of Bowling G
134 State Street
Bowling Green, KY  42101

Windows and Doors Galore,
1810B LEITCHFEILD RD
ELIZABETH TOWN, KY  42701

Windstream Kentucky East Inc
PO Box 625
Matthews, NC  28106-0625

Windstream Kentucky East Inc
PO Box 9001908
Louisville, KY  40290-1908

WinEstimator, Inc
19450 68th Ave S
Kent, WA  98032

Wingfield Concrete
6744 Plano Rd.
Bowling Green, KY  42104

WINN Materials Inc.
800 Barge Point Road
Clarksville, TN  37042

Winston Salem Industries
PO Box 890225
Charlotte, NC  28289-0225

Winston Salem Industries
7730 North Point Drive
Winston Salem, NC  27106

Wire Supplies, Inc
5620 Elmwood St
Indianapolis, IN  46203

Wire Supplies, Inc
5620 Elmwood Ct
Indianapolis, IN  46203

Wiregrass Door Co., LLC

PO Box 188
Hartford, AL  36344-0188

Wiregrass Rental Center,
1474 South Union Ave.
Ozark, AL  36360

Wiregrass Welding Service
917 East Eufaula St.
Ozark, AL  36360

Wireless Resources
1454 E. Lincoln Ave.
Madison Heights, MI  48071

Wischmeier Nursery Inc
240 Jonesville Road
Columbus, IN  47201

Wisconsin Dept of Revenue
PO Box 930208
MILWAUKEE, WI  53293-0208

Wisconsin Dept. of Revenue
PO Box 930931
Milwaukee, WI  53293-0931

Wisconsin Dept. of Revenue
2135 Rimrock Road
PO Box 8902
Madison, WI  53708-8902

Wisconsin Dept. of Revenue
Mail Drop 3-14
PO Box 8932
Madison, WI  53708-8932

Wisconsin Dept. of Revenue
PO Box 8908
Madison, WI  53708-8908

Wisconsin Dept. of Revenue
PO Box 930208
Milwaukee, WI  53293-0208

Wisconsin Public Service Corporation

700 North Adams Street
PO Box 19002
Green Bay, WI  54307-9002

Wisconsin Public Service Corporation
PO Box 19003
Green Bay, WI  54307-9003

Wise Contracting, LLC
2842 Bardstown Road
Elizabethtown, KY  42701

Wiseman Home Improvement
6179 SW Harverhill Rd
El Dorado, KS  67042

Wiseman Home Improvement
PO Box 517
Augusta, KS  67010

WISSCO Irrigation Inc
1820 South Bend Ave.
South Bend, IN  46637

Witt & Sons
380 Swanpond
Jamestown, KY  42629

Wittigs Office Interiors Inc
2013 Broadway
San Antonio, TX  78215

Wittmer Concrete, Inc.
4622 N. 700 E
Montgomery, IN  47558

Wittmer Concrete, Inc.
R.R. #1, Box 435
Montgomery, IN  47558

Wixon & Associates LLC
800 S. Marine Drive, Ste. A5
Tamuning, GU  96913

WLS Lighting Systems
PO Box 100519

Fort Worth, TX  76185

Wm. Dickson Company
3315 South Pine St.
Tacoma, WA  98409

Wolf Hulbert Co LLC
30200 Telegraph Road, Suite 240
Bingham Farms, MI  48025

Wolf Hulbert Co LLC
Travelers CL Remittance Center
PO Box 660317
Dallas, TX  75266-0317

Wolfe Roofing Inc
6568 State Route 795
Oregon, OH  43465

Wolters Kluwer
Wolters Kluwer Law & Business
7201 Mckinney Circle
Fredrick, MD  21704

Wolters Kluwer
Wolters Kluwer Law & business
Attn MCS
Mechanicsburg, PA  17055

Wolverine Contractors Inc
PO Box 760026
Lathrup Village, MI  48076

Wolverine Fire Protection Co.
8067 N. Dort Highway
PO Box 219
Mt. Morris, MI  48458-0219

Wolverine Mechanical, Inc
2144 Bagley St.
Detroit, MI  48216

Wolverine Mechanical, Inc
24659 Schoenherr Road
Warren, MI  48089

Wolverine Tractor & Equi-
PO Box 73939
Cleveland, OH  44193

Wolverine Truck Sales
3550 Wyoming Ave
Dearborn, MI  48210

Women's Informal Network
PO Box 32790
Detroit, MI  48243

Won-Door Corporation
PO Box 27484
Salt Lake City, UT  84127-0484

Wood Bros. W Excavting
5820 Kerry Drive
West Paduckah, KY  42086

Wood Co Hospital
Wood County Hospital
950 W. Wooster Street
Bowling Green, OH  43402

Wood Enterprises Inc
dba Jewell Events Catering
424 N. Wood Street
Chicago, IL  60622

Wood Floor Store Company Inc.
48474 Tecumseh Drive
Macomb, MI  48044

Wood Materials, L.L.C.
5821 River Road
Avondale, LA  70094

Woodbridge Center LLC
PO Box 64311
Baltimore, MD  21264-4311

Woodcraft
1646 Mahaney
PO Box 16096
Las Cruces, NM  88004

Woodham Glass Company, In
204 Plaza Drive
PO Box 310706
Enterprise, AL  36330

Woodham plumbing Co, Inc.
PO Box 1912
Dothan, AL  36302

Woodley Building Maintenc
PO Box 16838
Raytown, MO  64133

Woodline Construction Inc
71799 South 260 Road
Wagoner, OK  74467

Woodrock Inc
1584 McNeil St #200
DuPont, WA  98327

Woods Backhoe
4488 S. Union Grove Road
Kenton, TN  38233

Woods Construction Inc
6396 Product Drive
Sterling Heights, MI  48312

Woods Fuller Shultz & Smith PC
300 South Phillips Avenue
Suite 300
Sioux Falls, SD  57117-5027

Woodward Ace Home Center
1118 Oklahoma Ave.
Woodward, OK  73802

Woodward/Laverne Concrete
PO Box 1828
4215 W. Oklahoma Ave
Woodward, OK  73802

Woojung Construction Co., Ltd.
97-7, Nonhyeon-Dong, Gangnam-Gu

Seoul, Korea  135-819

Woolpert Inc
409 East Monument Ave
Dayton, OH  45402-1261

Woolpert Inc
PO Box 641998
Cincinnati, OH  45264-1998

Wooster Sheet Metal & Roofing Company
1750 Wadsworth Road
PO Box 8175
Akron, OH  44320

Work U. S. A Lincoln
140 S 27th st, Suite C
Lincoln, NE  68510

Work U. S. A Lincoln
140 S 27th st, Suite C
Lincoln, NE  68510

Work USA Environmental Inc
140 South 27th Street Suite C
Lincoln, NE  68510

Work USA Environmental Inc
15290 S 120th Street
Bennet, NE  68317

Work USA Inc
140 South 27th Street Suite C
Lincoln, NE  68510

WorkCare Inc
300 S. Harbor Blvd., Suite 600
Anaheim, CA  92805

WorkCare Inc
300 S. Harbor Blvd., Suite 600
Anaheim, CA  92805

Worker Training Fund
PO Box 6285
Indianapolis, IN  46206-6285

Worker's Compensation
Uninsured Employers Fund
PO Box 7948
Madison, WI  53707-7948

Worker's Compensation-WV
Employer Services Office of
Underwriting, PO Box 3064
Charleston, WV  25334-3064

Workers Safety and Compensation
PO Box 20006
Cheyenne, WY  82003

Workforce Safety & Insurance
1600 E Century Ave  Ste 1
PO Box 5585
Bismark, ND  58506-5585

Workforce Safety & Insurance
C/O Bank of North Dakota
PO Box 5550
Bismarck, ND  58506-5550

Working Rx
PO Box 536709
Atlanta, GA  30353-6709

Workplace Integrators
30800 Telegraph Road
Ste.4800
Bingham Farms, MI  48025

WorkplaceDynamics, LLC
One East Uwchlan Ave, Suite102
Exton, PA  19341

WorkSmart Inc
63444 CR 215
Lawrence, MI  49064

WorkSmart Inc
PO Box 442
Paw Paw, MI  49079

WORKWELL
1111 Ring Rd
Elozabethtown, KY  42701-7897

Workwell
110 Layman Lane
Elizabethtown, KY  42701

World Future Society
7910 Woodmont Ave  Suite 450
Bethesda, MD  20814

World Hindu Council of Am
The Bharatiya Temple
6850 N. Adams Rd
Troy, MI  48089

World Peace Construction Co.
First street shar e now
Kabul, AFG

World Signs
1224 Grant Avenue
Junction City, KS  66441

Worldwide Business Consultancy
The Fairmont Dubai
6th Floor Office 605
Dubai,  UAE

Worldwide Insurance Services
Attn: AR Department
One Radnor Coporate Center
Radnor, PA  19087

Worthington Plant Food
500 S Jefferson
Worthington, IN  47471

WP Hickman Company
PO Box 15005
Asheville, NC  28813

WP Hickman Company
PO Box 1070
Charlotte, NC  28201-1070

WPL Publishing Co., Inc.
PO Box 1495
Bethesda, MD  20827

Wright Brothers Const.Co
PO Box 437
Charleston, TN  37310

Wright Patterson AFB AFO
AFIT/CEA
Attn: Resource Advisor
Wright-Patterson AFB, OH  45433-7765

WRIGHT ROY
401 HIGHLAND DR
ENTERPRISE, AL  36330

Wright Safety Company, The
3842 Congress Parkway
Richfield, OH  44286

Wright Steel Fabricators
15740 Telegraph Road
Redford, MI  48239

Wright Way Environmental Technologies
56692 Mound Road
Shelby Township, MI  48316

WSU Alumni Association
PO Box 02308
Detroit, MI  48202

WSU Indian Students Assoc
Box 53 Student Center Building
Wayne State Universty
Detroit, MI  48202

WSU School of Engineering
Attention: Angie Zelenak
5050 Anthony Wayne Dr Room2212
Detroit, MI  48202

WSU School of Medicine
Developement & Alumni Affairs

4201 St. Antoine  Box 253
Detroit, MI  48201

WTF Crane & Rigging, LTD
1602 Ramfield Rd.
Corpus Chrsti, TX  78418

Wulff-Rodgers Construction Inc.
2103 S State St
Knob Noster, MO  65336

Wurth Wood Group
100 Avenue B
Valdosta, GA  31601

Wurth Wood Group
PO Box 601182
Charlotte, NC  28260-1182

WV State Tax Department
Revenue Division
PO Box 2745
Charleston, WV  25330-2745

WV Worker's Compensation
Commission,TREAS/RPD
PO Box 921
Charleston, WV  25334-3064

WW Enroughty & Son Inc
4500 Oakleys Lane
Richmond, VA  23231

WW Gay Fire & Integrated Systems Inc
522 Stockton Street
Jacksonvill, FL  32204

WW Gay Fire Protection
522 Stockton Street
Jacksonvill, FL  32204

WY Department of Environmental Quality
Water Quality Division
122 West 25th Street
Cheyenne, WY  82002

Wyandotte
Sylvania Northview High School
5403 Sillica Drive
Sylvania, OH  43560

Wyoming Asphalt Paving Co Inc
PO Box 192
Plainwell, MI  49080

Wyoming Asphalt Paving Co Inc
470 12th St
Plainwell, MI  49080

Wyoming Child Support Enforcement
PO Box 1027
Cheyenne, WY  82003

Wyoming Community Development Authority
PO Box 634
Casper, WY  82601

Wyoming Department of Employment
PO Box 2659
Casper, WY  82602-2659

Wyoming Dept of Revenue Excise Tax Div
122 W 25th St
Cheyenne, WY  82002-0110

Wyoming Disposal Systems
PO Box 1929
Fort Collins, CO  80522-1929

Wyoming Disposal Systems
904 S. Greeley Hwy
Cheyenne, WY  82007

Wyoming Disposal Systems
PO Box 1929
Fort Collins, CO  80522-1929

Wyoming Machinery Company
PO Box 2335
Casper, WY  82602

Wyoming Reclamation & Enterprises

514 East Laughlin Road
Cheyenne, WY  82009

Wyoming Rents, LLC
2401 East Yellowstone
Casper, WY  82609

Wyoming Salvage Co
2222 Snyder Ave
Cheyenne, WY  82001

X SAT FZE
National Bank of Dubai, Main Branch
PO Box 17040
Dubai, United Arab Emirates
Dubai,  UAE

Xcel Construction Service
500 Griswold Ste 2410
Detroit, MI  48226

Xcel Energy
PO Box 9477
MPLS, MN  55484-9477

Xenia Glass & Lock, Inc.
283 S. Detroit Street
Xenia, OH  45385

Xerox Capital Services
PO Box 802618
Chicago, IL  60680-2618

XL Insurance
21255 Network Place
Chicago, IL  60673-1212

XL Insurance
600 Eagleview Blvd.
PO Box 688
Exton, PA  19341-0688

X-Man Electrical Services L.L.C.
PO Box 701428
San Antonio, TX  78270

XO Communications
8871 South Sandy Parkway
Suite 100
Sandy, UT  84070

XO Communications Services, Inc
14242 Collections Center Dr
Chicago, IL  60693-0142

XO Communications Services, Inc
PO Box 650226
Dallas, TX  75265-0226

Xtivia Inc
2035 Lincoln Highway, Suite 1010
Edison, NJ  08817

Xtivia Inc
7200 South Alton Way
Suite A-200
Centennial, CO  80112

Xtivia Inc
5602 S. Nevada Street
Littletown, CO  80120

Xtivia Inc
7200 South Alton Way
Suite A-200
Centennial, CO  80112

Xtreme Fabrication LLC
1060 Salt River Rd
Leitchfield, KY  42754

Xtreme Fabrication LLC
1060 Salt River Rd
Leitchfield, KY  42754

Xylem Dewatering Solution
dba Godwin Pumps of America
PO Box 935152
Atlanta, GA  31193-5152

Xylem Dewatering Solutions Inc
dba Xylem Dewatering Solutions Inc

925 Professionals Place
Chesapeake, VA  23320

Xylem Dewatering Solutions Inc
1 Floodgate Road
Bridgeport, NJ  08014

Xylem Dewatering Solutions Inc
dba Godwin Pumps of America
1133 Westchester Avenue
White Plains, NY  10604

Xylem Dewatering Solutions Inc
dba Godwin Pumps of America
PO Box 935152
Atlanta, GA  31193-5152

Xylem Dewatering Solutions Inc
PO Box 191
Bridgeport, NJ  08014

Xylem Water Solutions USA inc
14125 South Bridge Circle
Charlotte, NC  28273

Xylem Water Solutions USA inc
N27 W23293 Roundry Drive
Pewaukee, WI  53072

Xylem Water Solutions USA inc
PO Box 223724
Pittsburgh, PA  15251-2724

Yan Meng
3209 E 10th St
Bloomington, IN  47408

Yarash Construction
Qalai Najjara
Sarak Awwal No. 5 Khairhana
Kabul, AFG

Yarash Construction Engineering & Archit
Qalai Najjara
Sarak Awwal No. 5 Khairhana
Kabul, AFG

Yarestan Herat Constructi
Moulana Jalaludin Balkhi Street
Balkh Market, Room #206
Mazar e Sharif,  AFG

Yarestan Herat Construction
Moulana Jalaludin Balkhi Street
Balkh Market, Room #206
Mazar e Sharif,  AFG

Yariv Dan Law Offices
Sonol Tower (11th Floor)
52 M. Begin Rd
Tel Aviv, 67137ISR

Yariv Dan Law Offices (W)
Sonol Tower (11th Floor)
52 M. Begin Rd
Tel Aviv, 67137ISR

Yasin Mahmood Logistics Services & Suppl
Ayno Mina #12
Kandahar, AFG

Yasmin Ara LLC
Opposite Loye Saranwali
Shar-e-Naw
Kabul,  AFG

Yates Industries, Inc.
23050 Industrial Drive East
St. Clair Shores, MI  48080

YC Partners
dba Yantis Company
3611 Paesanos Parkway Suite 300
San Antonio, TX  78231

Yellow Transportation Inc
PO Box 13850
Newark, NJ  07188

Yellow Transportation Inc
PO Box 730333
Dallas, TX  75373

Yellow Transportation Inc
PO Box 73149
Chicago, IL  60673-7149

Yellow Transportation Inc
PO Box 7929
Shawnee Mission, KS  66207-0929

YEN-TAI WAN
3151 WYNCROFT PLACE
NORCROSS, GA  30071

Yerbey Concrete
Construction, Inc
PO Box 3296
Chattanooga, TN  37404

YMCA Minority Achievers
Attn: Jocelyn Boyd
10900 Harper
Detroit, MI  48213

Yocom & McKee, Inc.
15401 W. 9th Avenue
Golden, CO  80401

Yoder James
8381 Hillpoint Drive
Brighton, MI  48116

Yolanda Clemons Retire-
33809 Michigan Ave.
Wayne, MI  48184

Yong Ha Kim
dba Kims Appliance
PO Box 218226
GMF, GU  96921

Yongjae Enterprise Co Ltd
195-5 Jamsil-Dong, Songpa-Gu
Seoul, 138-862KOR

York Repair, Inc
611 Andre Street

Bay City, MI  48706

Yorktown Hotel, LLC
2434 Gum Road
Chesapeake, VA  23321

Yorktown Materials LLC
PO Box 1741
Yorktown, VA  23692

Youngman & Company Inc
11 South LaSalle St. Suite 2710
Chicago, IL  60603

Young's Environmental
Cleanup,Inc
G-5305 North Dort Highway
Flint, MI  48505

Young's Environmental Cleanup Inc
G-5305 N Dort Hwy
Flint, MI  48505

Youngstrom Contracting
593 Sprague Rd
Ionia, MI  48846

Your Tile Center Inc.
409 Fifth Street
Struthers, OH  44471

YRC
PO Box 93151
Chicago, IL  60673-3151

YRC Inc
dba Yellow Transporation and/or Roadway
PO Box 730375
Dallas, TX  75373-0375

YRC Inc
dba Yellow Transportation and/or Roadway
10990 Roe Avenue
Overland Park, KS  66211

YRC Inc

dba Yellow Transportation and/or Roadway
PO Box 13573
Newark, NJ  07188-3573

YRC Inc
dba Yellow Transportation and/or Roadway
PO Box 93151
Chicago, IL  60673-3151

YTI Office Express
1280 East Big Beaver Rd. Suite A
Troy, MI  48083

YTI Office Express
1280 East Big Beaver Suite A
Troy, MI  48083

Yuba Sutter Disposal, Inc
PO Box 60818
Los Angeles, CA  90060-0818

Yuksel Inaat AS
Sogutuzu Cad 14/a-b
Bestepeler
Ankara, TUR

Z & Z Environmental
PO Box 1533
Lubbock, TX  79408

Z Contractors Inc
3675 Auburn Road
Shelby Township, MI  48317

Zabi Zada Logistics
Shar-e-Naw, Chicken Street
Kabul,  AFG

Zabi Zada Logistics Company
Shar-e-Naw, Chicken Street
Kabul,  AFG

Zach Rogers
8567 W. HAMPDEN AVE.
APT. # 16105
LAKEWOOD, CO  80227

Zachary Claycomb
5075 Business 220
Bedford, PA  15522

Zachary J Claycomb
5075 Business 220
Bedford, PA  15522

Zachary Wolschleger
14375 Knox St.
Warren, MI  48089

Zachry Farms, Inc.
15231 County Farm Road
Carlyle, IL  62231

Zahn Waterproofing
3164 Hwy. 41-A South
Clarksville, TN  37043

Zaid Khedery
4009 Whitby Lane
Grapevine, TX  76051

Zarghoon Road Constructio
Alhaj Mia Aslam Plaza
Fourth Floor
Reg Shahmad Khan,  AFG

Zarghoon Road Construction Company
Alhaj Mia Aslam Plaza
Fourth Floor
Reg Shahmad Khan,  AFG

ZEE MEDICAL INC.
PO Box 781591
Indianapolis, IN  46278-8591

Zee Medical Services
PO Box 4158
Chesterfield, MO  63006

Zee Medical Services
PO Box 781533
Indianapolis, IN  46278-8533

Zee Medical Services
PO Box 781533
Indianapolis, IN  46278-8533

Zia Promotional Products
PO Box 1593
Las Cruces, NM  88004

Zimmerman Metals Inc
201 E 58th Ave
Denver, CO  80216

Zivko Corporation Inc,
dba Metal Building Company
9957 Medford Avenue Bldg 14A
Oakland, CA  94603

Zuri Cheatham
15368 Artesian
Detroit, MI  48223

Zurich North America
1400 American Lane T2-9
Schaumburg, IL  60196

Zurich North America
8734 Paysphere Circle
Chicago, IL  60674

Zurich North America
Zurich Deductible Recovery Group
NW 5608 - PO Box 1450
Minneapolis, MN  55485-1450

ZzzipNet, LLC
2803 Dudley Ave.
Parkersburg, WV  26101